# EXHIBIT 2

New Entrant Report | U.S. Office of Government Ethics; 5 C.F.R. part 2634 | Form Approved: OMB No. (3209-0001) (March 2014)

# Executive Branch Personnel
# Public Financial Disclosure Report (OGE Form 278e)

## Filer's Information

**Kushner, Jared**

Assistant to the President & Senior Adviser to the President, White House

Date of Appointment: 01/22/2017

Other Federal Government Positions Held During the Preceding 12 Months:
None

Electronic Signature - I certify that the statements I have made in this form are true, complete and correct to the best of my knowledge.

**/s/ Kushner, Jared C [electronically signed on 03/09/2017 by Kushner, Jared C in Integrity.gov] - Filer received a 18 day filing extension.**

Agency Ethics Official's Opinion - On the basis of information contained in this report, I conclude that the filer is in compliance with applicable laws and regulations (subject to any comments below).
**/s/ Schultz, James D, Certifying Official [electronically signed on 03/31/2017 by Schultz, James D in Integrity.gov]**

Other review conducted by
**/s/ Schultz, James D, Ethics Official [electronically signed on 03/31/2017 by Schultz, James D in Integrity.gov]**

U.S. Office of Government Ethics Certification
**/s/ Apol, David, Certifying Official [electronically signed on 07/20/2017 by Apol, David in Integrity.gov]**

Data Revised 07/20/2017

Data Revised 07/19/2017

Data Revised 07/18/2017

Data Revised 07/17/2017

Data Revised 07/15/2017

Data Revised 07/14/2017

Data Revised 07/13/2017

Data Revised 07/12/2017

Data Revised 07/11/2017

Data Revised 07/07/2017

Data Revised 06/26/2017

Data Revised 06/21/2017

Data Revised 06/13/2017

Data Revised 06/11/2017

Data Revised 06/09/2017

Data Revised 06/08/2017

Data Revised 06/06/2017

Data Revised 06/05/2017

Data Revised 05/25/2017

Data Revised 05/24/2017

Data Revised 05/19/2017

Data Revised 05/18/2017

Data Revised 05/17/2017

Data Revised 05/16/2017

Data Revised 05/15/2017

Data Revised 05/12/2017

Data Revised 05/11/2017

Data Revised 05/10/2017

Data Revised 05/05/2017

Data Revised 05/03/2017

Data Revised 05/02/2017

Data Revised 04/27/2017

Data Revised 04/26/2017

Data Revised 04/25/2017

Data Revised 04/19/2017

Data Revised 03/31/2017

Data Revised 03/30/2017

Data Revised 03/23/2017

Data Revised 03/22/2017

# 1. Filer's Positions Held Outside United States Government

| # | ORGANIZATION NAME | | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|---|
| 1 | 184 Kent Associates, LLC | | New York, New York | Limited Liability Company | Managing Member | 4/2015 | 1/2017 |
| 2 | 570 West Mount Pleasant Associates, LLC | | Florham Park, New Jersey | Limited Liability Company | Managing Member | 1/2012 | 1/2017 |
| 3 | 570 West Mount Pleasant Realty Corp. (Residential Real Estate in Livingston, NJ) | | Florham Park, New Jersey | Corporation | President | 1/2012 | 1/2017 |
| 4 | Chatham Hill Associates, LLC | | Florham Park, New Jersey | Limited Liability Company | Managing Member | 9/2015 | 1/2017 |
| 5 | Gellert 80 West End, LLC | | Florham Park, New Jersey | Limited Liability Company | Managing Member | 7/2013 | 1/2017 |
| 6 | Gowan Associates, LLC | | New York, New York | Limited Liability Company | Managing Member | 8/2014 | 1/2017 |
| 7 | K 26 Journal Square, LLC | | Florham Park, New Jersey | Limited Liability Company | Non-member Manager | 9/2016 | 1/2017 |
| 8 | K 30 Journal Square Manager Corp. (Commercial Real Estate in Jersey City, NJ) | | Florham Park, New Jersey | Corporation | President | 1/2013 | 1/2017 |
| 9 | K Astoria, LLC | | New York, New York | Limited Liability Company | Non-member Manager | 8/2015 | 1/2017 |
| 10 | K GAIA Village 1 Associates, LLC | | New York, New York | Limited Liability Company | Non-member Manager | 7/2012 | 1/2017 |
| 11 | K GAIA Village 2 Associates, LLC | | New York, New York | Limited Liability Company | Non-member Manager | 1/2013 | 1/2017 |
| 12 | K Stonehage Village 1 Associates, LLC | See Endnote | New York, New York | Limited Liability Company | Managing Member | 9/2013 | 1/2017 |
| 13 | Village KF 2 KM, LLC | | New York, New York | Limited Liability Company | Non-member Manager | 12/2013 | 1/2017 |
| 14 | Village KF 4-9-10 Associates, LLC - New York, NY | | New York, New York | Limited Liability Company | Non-member Manager | 12/2012 | 1/2017 |

| # | ORGANIZATION NAME | | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|---|
| 15 | K Maryland Associates, LLC | See Endnote | Florham Park, New Jersey | Limited Liability Company | Managing Member | 7/2012 | 1/2017 |
| 16 | K Morgan Street Manager Corp (Residential Real Estate in Jersey City, NJ) | | Florham Park, New Jersey | Corporation | President | 11/2014 | 1/2017 |
| 17 | K Morgan Street Construction Manager Corp. (Residential Real Estate in Jersey City, NJ) | | Florham Park, New Jersey | Corporation | President | 11/2014 | 1/2017 |
| 18 | K Morgan Street Property Manager Corp. (Residential Real Estate in Jersey City, NJ) | | Florham Park, New Jersey | Corporation | President | 1/2016 | 1/2017 |
| 19 | K One Journal Square Manager Corp. (Residential Real Estate in Jersey City, NJ) | | Florham Park, New Jersey | Corporation | President | 12/2014 | 1/2017 |
| 20 | KC Dumbo Hotel, LLC | | New York, New York | Limited Liability Company | Non-member Manager | 10/2013 | 1/2017 |
| 21 | KC Dumbo Office, LLC | | New York, New York | Limited Liability Company | Non-member Manager | 10/2013 | 1/2017 |
| 22 | KF Middle River, LLC | | Florham Park, New Jersey | Limited Liability Company | Managing Member | 7/2014 | 1/2017 |
| 23 | KF Westwood Partner, LLC | | Florham Park, New Jersey | Limited Liability Company | Managing Member | 7/2014 | 1/2017 |
| 24 | Westwood Investors JV, LP | | Florham Park, New Jersey | Limited Partnership | Manager | 7/2014 | 1/2017 |
| 25 | K/S Westwood GP, LLC (Residential Real Estate in Westwood and River Vale, NJ) | | Florham Park, New Jersey | Limited Liability Company | Non-member Manager | 7/2014 | 1/2017 |
| 26 | BLS Manager, LLC (Residential Real Estate in Brooklyn, NY) | | New York, New York | Limited Liability Company | Non-member Manager | 4/2014 | 1/2017 |
| 27 | KC Profit Participation, LLC (Holding company for entities holding contingent rights to ownership interests in real estate) | | New York, New York | Limited Liability Company | Managing Member | 4/2014 | 1/2017 |
| 28 | KFF 29 Second Avenue, LLC | | New York, New York | Limited Liability Company | Non-member Manager | 6/2014 | 1/2017 |
| 29 | Kushner Midwest Partner 1, LLC | | Florham Park, New Jersey | Limited Liability Company | Managing Member | 5/2011 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 30 | Kushner Philadelphia Member, LLC | Florham Park, New Jersey | Limited Liability Company | Non-member Manager | 1/2013 | 1/2017 |
| 31 | Monmouth Mall, LLC | Florham Park, New Jersey | Limited Liability Company | Non-member Manager | 8/2015 | 1/2017 |
| 32 | Monmouth Mall 2, LLC | Florham Park, New Jersey | Limited Liability Company | Non-member Manager | 8/2015 | 1/2017 |
| 33 | B Monmouth Mall, LLC | Florham Park, New Jersey | Limited Liability Company | Non-member Manager | 8/2015 | 1/2017 |
| 34 | New Puck Corp. | New York, New York | Corporation | President | 6/2011 | 1/2017 |
| 35 | New Puck Residential Corp. (Commercial Real Estate in New York, NY) | New York, New York | Corporation | Vice President | 12/2013 | 1/2017 |
| 36 | STB Building Corp. (Residential Real Estate in Leonia, NJ) | New York, New York | Corporation | Vice President | 3/2016 | 1/2017 |
| 37 | Skyline Kushner, LLC | Florham Park, New Jersey | Limited Liability Company | Non-member Manager | 5/2012 | 1/2017 |
| 38 | Kushner Skyline Promote, LLC (Contingent right to ownership interest in Skyline Kushner LLC) | Florham Park, New Jersey | Limited Liability Company | Managing Member | 5/2012 | 1/2017 |
| 39 | Skyline JV GP, LLC (Residential Real Estate in Hasbrouck Heights, NJ) | Florham Park, New Jersey | Limited Liability Company | Managing Member | 5/2012 | 1/2017 |
| 40 | Times Square Associates, LLC | New York, New York | Limited Liability Company | Managing Member | 10/2015 | 1/2017 |
| 41 | Two Hundred Lafayette Kushner Manager, LLC (Commercial Real Estate in New York, NY) | New York, New York | Limited Liability Company | Managing Member | 1/2012 | 1/2017 |
| 42 | Two Hundred Lafayette Kushner Member, LLC (Commercial Real Estate in New York, NY) | New York, New York | Limited Liability Company | Managing Member | 1/2012 | 1/2017 |
| 43 | Two Hundred Lafayette Kushner Promote, LLC (Commercial Real Estate in New York, NY) | New York, New York | Limited Liability Company | Managing Member | 1/2012 | 1/2017 |
| 44 | Warren at Bay Associates, LLC | Florham Park, New Jersey | Limited Liability Company | Non-member Manager | 1/2016 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 45 | WT 25 Columbia, LLC | New York, New York | Limited Liability Company | Non-member Manager | 8/2016 | 1/2017 |
| 46 | 55 Challenger Road Associates, LLC | Florham Park, New Jersey | Limited Liability Company | Managing Member | 6/2012 | 1/2017 |
| 47 | 80 ML, LLC | New York, New York | Limited Liability Company | Managing Member | 8/2014 | 1/2017 |
| 48 | Stone 16 Associates, LLC | New York, New York | Limited Liability Company | Non-member Manager | 3/2015 | 1/2017 |
| 49 | P.V. Development, LLC | Florham Park, New Jersey | Limited Liability Company | Non-member Manager | 11/2015 | 1/2017 |
| 50 | Bruckner Plaza Center Corp. | New York, New York | Corporation | President | 1/2007 | 1/2017 |
| 51 | 666 KC Management, LLC | New York, New York | Limited Liability Company | Managing Member | 10/2011 | 1/2017 |
| 52 | JK2 Westminster, LLC (Management Company, New York, NY) | New York, New York | Limited Liability Company | Managing Member | 6/2012 | 12/2016 |
| 53 | Westminster Management, LLC | New York, New York | Limited Liability Company | Managing Member | 1/2014 | 1/2017 |
| 54 | Kushner Credit Opportunity Fund, LLC | New York, New York | Limited Liability Company | Managing Member | 12/2016 | 1/2017 |
| 55 | Flatbush 340 Lender, LLC | New York, New York | Limited Liability Company | Non-member Manager | 12/2015 | 1/2017 |
| 56 | Observer Media, LLC | New York, New York | Limited Liability Company | Managing Member | 1/2014 | 1/2017 |
| 57 | Broadband Proliferation Partners, LLC | New York, New York | Limited Liability Company | Managing Member | 12/2012 | 1/2017 |
| 58 | DJNJ Frito, LLC | New York, New York | Limited Liability Company | Non-member Manager | 1/2011 | 1/2017 |
| 59 | New Jersey Renewable Power Corp. | Florham Park, New Jersey | Corporation | President | 5/2012 | 1/2017 |
| 60 | Westminster Title Associates, LLC | New York, New York | Limited Liability Company | Managing Member | 12/2012 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 61 | Westminster Title Realty Corp. (Insurance brokerage license) | New York, New York | Corporation | President | 12/2012 | 1/2017 |
| 62 | 2 Rector Kushner Member, LLC | New York, New York | Limited Liability Company | Managing Member | 6/2013 | 3/2016 |
| 63 | O Townhomes KFF, LP (Loan originating entity, New York, NY) | New York, New York | Limited Partnership | General Partner | 6/2014 | 8/2016 |
| 64 | K One Journal Square LLC | New York, New York | Limited Liability Company | Managing Member | 2/2014 | 1/2017 |
| 65 | K2 One Journal Square Member LLC | New York, New York | Limited Liability Company | Manager | 12/2014 | 1/2017 |
| 66 | One Journal Square Partners Holdings LLC | New York, New York | Limited Liability Company | President & Secretary | 12/2014 | 1/2017 |
| 67 | One Journal Square Tower North Holdings LLC | New York, New York | Limited Liability Company | President & Secretary | 12/2014 | 1/2017 |
| 68 | One Journal Square Tower South Holdings LLC | New York, New York | Limited Liability Company | President & Secretary | 12/2014 | 1/2017 |
| 69 | Columbia Corporate Center Building Corp. (Commercial Real Estate in Florham Park, NJ) | Florham Park, New Jersey | Corporation | Vice President | 3/2011 | 1/2017 |
| 70 | Columbia Corporate Center Development Associates, LLC | Florham Park, New Jersey | Limited Liability Company | Special Member & Vice President | 3/2011 | 1/2017 |
| 71 | 25-30 Columbia Heights (Brooklyn) Venture, LLC | New York, New York | Limited Liability Company | Key Person | 5/2016 | 1/2017 |
| 72 | K2 26JS Member LLC | New York, New York | Limited Liability Company | Manager | 4/2015 | 1/2017 |
| 73 | K2W2 26JS Holdings LLC | New York, New York | Limited Liability Company | President & Secretary | 4/2015 | 1/2017 |
| 74 | Thirty Corp. (Office Space in Florham Park, NJ) | Florham Park, New Jersey | Corporation | Vice President | 3/2012 | 1/2017 |
| 75 | 30 Journal Square Partners, LLC | New York, New York | Limited Liability Company | Manager | 1/2013 | 1/2017 |
| 76 | K 30 Journal Square, LLC | New York, New York | Limited Liability Company | Manager | 1/2013 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 77 | Thirty Vreeland Associates, LLC | Florham Park, New Jersey | Limited Liability Company | Successor Manager | 9/2012 | 1/2017 |
| 78 | Vreeland Investment Realty Corp. (Commercial Real Estate in Florham Park, NJ) | Florham Park, New Jersey | Corporation | Vice President | 8/2008 | 1/2017 |
| 79 | 55 Challenger, LLC | Florham Park, New Jersey | Limited Liability Company | Manager | 8/2012 | 1/2017 |
| 80 | Morgan Street Developers Joint Venture, LLC | New York, New York | Limited Liability Company | Manager | 7/2014 | 1/2017 |
| 81 | 80 Maid LLC | New York, New York | Limited Liability Company | Manager | 8/2014 | 1/2017 |
| 82 | NK 80 Maiden Holdings LLC | New York, New York | Limited Liability Company | Executive Committee | 8/2014 | 1/2017 |
| 83 | Village KF 2 Associates LLC | New York, New York | Limited Liability Company | President | 12/2013 | 1/2017 |
| 84 | KCLW Acquisition Manager LLC | New York, New York | Limited Liability Company | Manager | 1/2015 | 1/2017 |
| 85 | RP/K Kent Avenue, LLC | New York, New York | Limited Liability Company | Executive Committee & Key Person | 8/2014 | 1/2017 |
| 86 | BLS Investors LLC (Residential Real Estate in Brooklyn, NY) | New York, New York | Limited Liability Company | President | 4/2014 | 1/2017 |
| 87 | KF-BLS Member LLC | New York, New York | Limited Liability Company | President & Secretary | 4/2014 | 1/2017 |
| 88 | BLS Associates LLC | New York, New York | Limited Liability Company | President | 4/2014 | 1/2017 |
| 89 | K-BLS Portfolio LLC | New York, New York | Limited Liability Company | Manager & President | 4/2014 | 1/2017 |
| 90 | 27 Monroe Place LLC | New York, New York | Limited Liability Company | Key Person | 4/2014 | 1/2017 |
| 91 | 38 Monroe Place LLC | New York, New York | Limited Liability Company | Manager | 4/2014 | 1/2017 |
| 92 | 100 Pierrepoint Street LLC | New York, New York | Limited Liability Company | President | 4/2014 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 93 | 18 Sydney Place LLC | New York, New York | Limited Liability Company | Managing Member | 9/2014 | 1/2017 |
| 94 | 89 Hicks Street LLC | New York, New York | Limited Liability Company | Manager | 9/2014 | 1/2017 |
| 95 | 144 Willow Street LLC | New York, New York | Limited Liability Company | President & Secretary | 9/2014 | 1/2017 |
| 96 | The Landings, Inc. (Real Estate in Perth Amboy, New Jersey) | Florham Park, New Jersey | Corporation | Executive Vice President & Authorized Signatory | 2/2007 | 1/2017 |
| 97 | Chatham Hill Holdings, LLC | New York, New York | Limited Liability Company | Key Person | 10/2015 | 1/2017 |
| 98 | Landings Chicago Holding, LLC | New York, New York | Limited Liability Company | Manager | 12/2007 | 1/2017 |
| 99 | Landings Chicago Member, LLC | New York, New York | Limited Liability Company | Manager | 1/2008 | 1/2017 |
| 100 | Landings Chicago Associates, LLC | New York, New York | Limited Liability Company | Manager | 1/2008 | 1/2017 |
| 101 | Wallkill Chicago Holding, LLC | New York, New York | Limited Liability Company | Executive Committee | 12/2007 | 1/2017 |
| 102 | Wallkill Chicago Member, LLC | New York, New York | Limited Liability Company | President | 1/2008 | 1/2017 |
| 103 | Wallkill Chicago Associates, LLC | New York, New York | Limited Liability Company | Manager | 1/2008 | 1/2017 |
| 104 | Elmwood Chicago Holding, LLC | New York, New York | Limited Liability Company | Executive Committee & Key Person | 12/2007 | 1/2017 |
| 105 | Elmwood Chicago Member, LLC | New York, New York | Limited Liability Company | President | 1/2008 | 1/2017 |
| 106 | Elmwood Chicago Associates, LLC | New York, New York | Limited Liability Company | President & Secretary | 1/2008 | 1/2017 |
| 107 | Oakwood Chicago Holding, LLC | New York, New York | Limited Liability Company | President | 12/2007 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 108 | Oakwood Chicago Member, LLC | New York, New York | Limited Liability Company | Manager & President | 1/2008 | 1/2017 |
| 109 | Oakwood Chicago Associates, LLC | New York, New York | Limited Liability Company | Manager & President | 1/2008 | 1/2017 |
| 110 | Fifth K Two LLC | New York, New York | Limited Liability Company | Manager | 12/2011 | 1/2017 |
| 111 | 95 Bauer Drive Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 112 | 19-05 Nevins Road Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 113 | 15-00 Pollitt Drive Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 114 | 17-01 Pollitt Drive Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 115 | 19-00 Pollitt Drive Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 116 | 40 Potash Road Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 117 | 5 Thornton Road Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 118 | 128 Bauer Drive Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 119 | 125 Algonquin Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 120 | 145 Algonquin Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 121 | 156 Algonquin Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 122 | 30 Leslie Associates, LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 5/2014 | 1/2017 |
| 123 | Colts Neck Building Corp. (Undeveloped Real Estate in Colts Neck, NJ) | Florham Park, New Jersey | Corporation | Vice President & Secretary | 2/2007 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 124 | 340 Flatbush Lender, LLC | New York, New York | Limited Liability Company | President & Authorized Signatory | 12/2015 | 1/2017 |
| 125 | 54 Barrow Street Associates LLC | New York, New York | Limited Liability Company | President & Vice President | 12/2015 | 1/2017 |
| 126 | 99 East 7th Street Realty LLC | New York, New York | Limited Liability Company | President & Vice President | 1/2015 | 1/2017 |
| 127 | 120 MacDougal Street Realty LLC | New York, New York | Limited Liability Company | President & Vice President | 1/2015 | 1/2017 |
| 128 | 156 Sullivan Street Realty LLC | New York, New York | Limited Liability Company | President & Vice President | 1/2015 | 1/2017 |
| 129 | 267 East 10th Street Realty LLC | New York, New York | Limited Liability Company | President & Vice President | 1/2015 | 1/2017 |
| 130 | 318 East 6th Street Realty LLC | New York, New York | Limited Liability Company | President & Vice President | 1/2015 | 1/2017 |
| 131 | 318 East 11th Street Realty LLC | New York, New York | Limited Liability Company | President & Vice President | 1/2015 | 1/2017 |
| 132 | 435 East 9th Street Realty LLC | New York, New York | Limited Liability Company | President & Vice President | 1/2015 | 1/2017 |
| 133 | Village JV 129 First Avenue LLC | New York, New York | Limited Liability Company | President & Secretary | 2/2015 | 1/2017 |
| 134 | Village JV 143 First Avenue LLC | New York, New York | Limited Liability Company | Executive Vice President & Authorized Signatory | 2/2015 | 1/2017 |
| 135 | Village JV 165 Avenue A LLC | New York, New York | Limited Liability Company | Key Person | 2/2015 | 1/2017 |
| 136 | Village JV 191-193 Avenue A LLC | New York, New York | Limited Liability Company | Manager | 2/2015 | 1/2017 |
| 137 | Village JV 201 East 2nd LLC | New York, New York | Limited Liability Company | Special Member & Vice President | 2/2015 | 1/2017 |
| 138 | Village JV 211 Avenue A LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 2/2015 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 139 | Village JV 338 East 11th LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 2/2015 | 1/2017 |
| 140 | Village JV 435 East 12th LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 2/2015 | 1/2017 |
| 141 | Village JV 500 East 11th LLC | New York, New York | Limited Liability Company | Vice President & Secretary | 2/2015 | 1/2017 |
| 142 | KCLW 3rd Street LLC | New York, New York | Limited Liability Company | Manager | 8/2014 | 1/2017 |
| 143 | 175-225 Third Owner LLC | New York, New York | Limited Liability Company | Officer | 12/2014 | 1/2017 |
| 144 | KKC Managing Member LLC (Residential Real Estate in Kansas City, MO) | New York, New York | Limited Liability Company | Managing Member & President | 5/2013 | 1/2017 |
| 145 | 44th Street Realty Associates, LLC (Residential Real Estate in New York, NY) | New York, New York | Limited Liability Company | Manager | 12/2007 | 1/2017 |
| 146 | Kushner Village 3 SPE LLC | New York, New York | Limited Liability Company | President | 3/2013 | 1/2017 |
| 147 | Kushner Village 4 SPE LLC | New York, New York | Limited Liability Company | President | 3/2013 | 1/2017 |
| 148 | 118-120 East Fourth Owner LLC | New York, New York | Limited Liability Company | President | 3/2013 | 1/2017 |
| 149 | 195 East Fourth Owner LLC | New York, New York | Limited Liability Company | President | 3/2013 | 1/2017 |
| 150 | 199-203 East Fourth Owner LLC | New York, New York | Limited Liability Company | President | 3/2013 | 1/2017 |
| 151 | 315 East 10th Street LLC | New York, New York | Limited Liability Company | President | 3/2013 | 1/2017 |
| 152 | Kushner Village 329 East 9th LLC | New York, New York | Limited Liability Company | President | 11/2014 | 1/2017 |
| 153 | East 9th Manager LLC | New York, New York | Limited Liability Company | President | 11/2014 | 1/2017 |
| 154 | Kushner Village 325 East 10th LLC | New York, New York | Limited Liability Company | President | 3/2013 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 155 | Lacey Township Building Corp. (Real Estate in Lacey, NJ) | Florham Park, New Jersey | Corporation | Executive Vice President & Authorized Signatory | 12/2007 | 1/2017 |
| 156 | ST Leonia, LLC | New York, New York | Limited Liability Company | Manager | 3/2016 | 1/2017 |
| 157 | Livingston Hills Building Corp. (Real Estate Under Construction in Livingston, NJ) | Florham Park, New Jersey | Corporation | Executive Vice President | 2/2007 | 1/2017 |
| 158 | Middle River JV LLC | New York, New York | Limited Liability Company | Principal | 5/2014 | 1/2017 |
| 159 | Georgetown Village I Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2011 | 1/2017 |
| 160 | Georgetown Village II Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2011 | 1/2017 |
| 161 | Georgetown Village III Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2011 | 1/2017 |
| 162 | Georgetown Village IV Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2011 | 1/2017 |
| 163 | Bavarian Woods Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2011 | 1/2017 |
| 164 | Cedarwood Riverbend Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2011 | 1/2017 |
| 165 | Cedarwood Village Apartments I & II Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2011 | 1/2017 |
| 166 | Cedarwood Village Apartments III Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2011 | 1/2017 |
| 167 | Columbus Park Property Owner LLC | New York, New York | Limited Liability Company | Special Member | 8/2011 | 1/2017 |
| 168 | Coppertree Properties Owner LLC | New York, New York | Limited Liability Company | Manager | 11/2012 | 1/2017 |
| 169 | Hunters Ridge Property Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2013 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 170 | Miracle Manor Property Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2013 | 1/2017 |
| 171 | Midwest Partners 1 LLC | New York, New York | Limited Liability Company | Manager | 11/2012 | 1/2017 |
| 172 | Sunnydale Estates Property Owner LLC | New York, New York | Limited Liability Company | Special Member | 6/2013 | 1/2017 |
| 173 | Westminster Mgt GP Corp. (General Partner of Westminster Management, LLC) | Florham Park, New Jersey | Corporation | Executive Vice President & Authorized Signatory | 6/2011 | 1/2017 |
| 174 | Milford Building Corp. (Real Estate in Milford, PA) | Florham Park, New Jersey | Corporation | Executive Vice President & Authorized Signatory | 2/2007 | 1/2017 |
| 175 | Eatontown Monmouth Mall LLC | New York, New York | Limited Liability Company | Manager | 8/2015 | 1/2017 |
| 176 | VM Kushner (Junior Mezz) LLC | New York, New York | Limited Liability Company | Manager | 8/2015 | 1/2017 |
| 177 | Eatontown Monmouth Mall (Junior Mezz) LLC | New York, New York | Limited Liability Company | Manager | 8/2015 | 1/2017 |
| 178 | Eatontown Monmouth Mall (Senior Mezz) LLC | New York, New York | Limited Liability Company | Manager | 8/2015 | 1/2017 |
| 179 | Eatontown Monmouth Mall Holdings LLC | New York, New York | Limited Liability Company | Manager | 8/2015 | 1/2017 |
| 180 | VM Kushner (Senior Mezz) LLC | New York, New York | Limited Liability Company | Manager | 8/2015 | 1/2017 |
| 181 | VM Kushner LLC | New York, New York | Limited Liability Company | Manager | 8/2015 | 1/2017 |
| 182 | Landings NYT Owner, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 183 | Wallkill NYT Owner, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 184 | Oakwood NYT Owner, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 185 | Elmwood NYT Owner, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 186 | Landings NYT Mezz, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 187 | Wallkill NYT Mezz, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 188 | Oakwood NYT Mezz, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 189 | Elmwood NYT Mezz, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 190 | Landings NYT Holdings, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 191 | Wallkill NYT Holdings, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 192 | Oakwood NYT Holdings, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 193 | Elmwood NYT Holdings, LLC | New York, New York | Limited Liability Company | Manager | 10/2015 | 1/2017 |
| 194 | Landings NYT Principal, LLC | New York, New York | Limited Liability Company | Authorized Signatory | 10/2015 | 1/2017 |
| 195 | Wallkill NYT Principal, LLC | New York, New York | Limited Liability Company | Authorized Signatory | 10/2015 | 1/2017 |
| 196 | Oakwood NYT Principal, LLC | New York, New York | Limited Liability Company | Authorized Signatory | 10/2015 | 1/2017 |
| 197 | Elmwood NYT Principal, LLC | New York, New York | Limited Liability Company | Authorized Signatory | 10/2015 | 1/2017 |
| 198 | Pier Village III JV LLC | New York, New York | Limited Liability Company | Vice President | 7/2015 | 1/2017 |
| 199 | Pier Village II Urban Renewal Company LLC | New York, New York | Limited Liability Company | Springing Member | 12/2014 | 1/2017 |
| 200 | Pinecrest Building Corp. (Undeveloped Real Estate in Tobyhanna Township, PA) | Florham Park, New Jersey | Corporation | Vice President & Authorized Signatory | 2/2007 | 1/2017 |

| # | ORGANIZATION NAME | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|
| 201 | Powerhouse Associates, LLC (potential future real estate development) | New York, New York | Limited Liability Company | Authorized Signatory | 1/2016 | 1/2017 |
| 202 | New Puck, LLC | New York, New York | Limited Liability Company | Special Member | 6/2011 | 1/2017 |
| 203 | New Puck Investors, LLC | New York, New York | Limited Liability Company | Special Member | 6/2011 | 1/2017 |
| 204 | Riverhead Reeves Building Corp. (Residential Real Estate in Riverhead, NY) | Florham Park, New Jersey | Corporation | Executive Vice President & Authorized Signatory | 2/2007 | 1/2017 |
| 205 | Riverhead Sound Building Corp. (Residential Real Estate in Riverhead, NY) | Florham Park, New Jersey | Corporation | Executive Vice President & Authorized Signatory | 2/2007 | 1/2017 |
| 206 | Riverhead Sound Associates LLC (Residential Real Estate in Riverhead, NY) | New York, New York | Limited Liability Company | Vice President & Authorized Signatory | 2/2007 | 1/2017 |
| 207 | Rues Lane Building Corp. (Real Estate in East Brunswick, NJ) | Florham Park, New Jersey | Corporation | Executive Vice President & Authorized Signatory | 2/2007 | 1/2017 |
| 208 | Maryland Apartment Holdings 10-Pack JV, LLC | New York, New York | Limited Liability Company | Executive Committee & Venture Coordinator | 8/2012 | 1/2017 |
| 209 | Stone Portfolio LLC | New York, New York | Limited Liability Company | Vice President | 2/2015 | 1/2017 |
| 210 | KC3 - 101 MacDougal Street, LLC | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |
| 211 | KC3 - 104 East 7th Street, LLC | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |
| 212 | KC3 - 233 East 82nd Street, LLC | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |
| 213 | KC3 - 234-238 East 33rd Street, LLC | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |

| # | ORGANIZATION NAME | | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|---|
| 214 | KC3 - 310 East 83rd Street, LLC | | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |
| 215 | KC3 - 319-321 East 78th Street, LLC | | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |
| 216 | KC3 - 325 East 83rd Street, LLC | | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |
| 217 | KC3 - 354-356 State Street, LLC | | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |
| 218 | KC3 - 410 East 64th Street, LLC | | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |
| 219 | KC3 - 438-440 East 13th Street, LLC | | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |
| 220 | KC3 - 504 East 88th Street, LLC | | New York, New York | Limited Liability Company | Vice President | 3/2015 | 1/2017 |
| 221 | EV JV Partnership, L.P. | | New York, New York | Limited Partnership | President | 8/2013 | 1/2017 |
| 222 | EV JV GP LLC (Residential Real Estate in New York, NY) | See Endnote | New York, New York | Limited Liability Company | President | 8/2013 | 1/2017 |
| 223 | Village UK Venture LLC | | New York, New York | Limited Liability Company | President | 8/2013 | 1/2017 |
| 224 | EV Avenue A Property Owner, L.P. | | New York, New York | Limited Partnership | President | 8/2013 | 1/2017 |
| 225 | EV 1st Avenue Property Owner, L.P. | | New York, New York | Limited Partnership | President | 8/2013 | 1/2017 |
| 226 | Iroquois Properties Realty Corp. (Residential Real Estate in New York, NY) | | Florham Park, New Jersey | Corporation | President | 2/2007 | 1/2017 |
| 227 | Village KF 12th Associates, LLC | | New York, New York | Limited Liability Company | Manager | 8/2013 | 1/2017 |
| 228 | Village KF 504 East 12th LLC | | New York, New York | Limited Liability Company | President | 8/2013 | 1/2017 |
| 229 | Village KF 516 East 13th LLC | | New York, New York | Limited Liability Company | President | 8/2013 | 1/2017 |

| # | ORGANIZATION NAME | | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|---|
| 230 | Warren at Bay Holdings LLC | | New York, New York | Limited Liability Company | KC Representative | 1/2016 | 1/2017 |
| 231 | Astoria Portfolio Member LLC (Residential Real Estate in Astoria, NY) | | New York, New York | Limited Liability Company | Authorized Signatory | 1/2015 | 1/2017 |
| 232 | Astoria 23-05 30th LLC (Residential Real Estate in Astoria, NY) | See Endnote | New York, New York | Limited Liability Company | Authorized Signatory | 6/2016 | 1/2017 |
| 233 | Astoria 23-15 30th LLC (Residential Real Estate in Astoria, NY) | See Endnote | New York, New York | Limited Liability Company | Authorized Signatory | 6/2016 | 1/2017 |
| 234 | Astoria 21-80 38th LLC (Residential Real Estate in Astoria, NY) | See Endnote | New York, New York | Limited Liability Company | Authorized Signatory | 6/2016 | 1/2017 |
| 235 | Astoria 21-81 38th LLC (Residential Real Estate in Astoria, NY) | See Endnote | New York, New York | Limited Liability Company | Authorized Signatory | 6/2016 | 1/2017 |
| 236 | Cadre Astoria 23-05 30th LLC (Residential Real Estate in Astoria, NY) | | New York, New York | Limited Liability Company | Authorized Signatory | 1/2015 | 1/2017 |
| 237 | Cadre Astoria 23-15 30th LLC (Residential Real Estate in Astoria, NY) | | New York, New York | Limited Liability Company | Authorized Signatory | 1/2015 | 1/2017 |
| 238 | Cadre Astoria 21-80 38th LLC (Residential Real Estate in Astoria, NY) | | New York, New York | Limited Liability Company | Authorized Signatory | 1/2015 | 1/2017 |
| 239 | Cadre Astoria 21-81 38th LLC (Residential Real Estate in Astoria, NY) | | New York, New York | Limited Liability Company | Authorized Signatory | 1/2015 | 1/2017 |
| 240 | Leland Point GP LLC | | New York, New York | Limited Liability Company | Springing Member | 6/2011 | 1/2017 |
| 241 | Leland Point Partners LP LLC | | New York, New York | Limited Liability Company | Springing Member | 6/2011 | 1/2017 |
| 242 | Leland Point Partners GP LLC | | New York, New York | Limited Liability Company | Springing Member | 6/2011 | 1/2017 |
| 243 | 200 East 62nd 25B, LLC | | New York, New York | Limited Liability Company | Managing Member | 12/2015 | 1/2017 |
| 244 | Florham Park Developers Corp. (Commercial Real Estate in Florham Park, NJ) | | Florham Park, New Jersey | Corporation | Vice President & Authorized Signatory | 6/2009 | 1/2017 |
| 245 | KKC Associates LLC | | New York, New York | Limited Liability Company | Tax Matters Manager | 5/2013 | 1/2017 |

| # | ORGANIZATION NAME | | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|---|
| 246 | Westminster Linden Realty Corp. (Residential Real Estate in Brooklyn, NY and Florham Park, NJ) | | Florham Park, New Jersey | Corporation | President | 2/2007 | 1/2017 |
| 247 | West End Building Associates, LLC | | Florham Park, New Jersey | Limited Liability Company | President & Authorized Signatory | 1/2009 | 1/2017 |
| 248 | New York Observer | | New York, New York | Limited Partnership | Publisher | 7/2006 | 1/2017 |
| 249 | Kushner Companies LLC (Real Estate Company in New York, NY) | | Florham Park, New Jersey | Limited Liability Company | Chief Executive Officer | 10/2008 | 1/2017 |
| 250 | Kushner Family Foundation (Charitable Foundation) | See Endnote | Mountainside, New Jersey | Non-Profit | Board Member | 6/2010 | 1/2017 |
| 251 | Friends of IDF (Non-Profit) | | New York, New York | Non-Profit | Board Member | 3/2014 | 1/2017 |
| 252 | Global Gateway Alliance (Advocacy Organization) | | New York, New York | Non-Profit | Board Member | 1/2013 | 1/2017 |
| 253 | Megalith Capital Management (Real Estate Company) | | New York, New York | Limited Liability Company | Board Member | 10/2013 | 1/2017 |
| 254 | Partnership for New York City (Advocacy and Economic Development Organization) | | New York, New York | Non-Profit | Board Member | 12/2014 | 8/2016 |
| 255 | Real Estate Board of New York (REBNY) (Real Estate Organization) | See Endnote | New York, New York | Trade Association | Board Member | 6/2008 | 1/2017 |
| 256 | Thrive Capital Partners LLC (Venture Capital Firm) | | New York, New York | Limited Liability Company | Board Member | 5/2010 | 1/2017 |
| 257 | Thrive Capital Partners II, LP | | New York, New York | Limited Partnership | Investment Committee Member | 8/2011 | 1/2017 |
| 258 | Thrive Capital Partners III, LP | | New York, New York | Limited Partnership | Investment Committee Member | 8/2012 | 1/2017 |
| 259 | 42Floors (Real Estate Company) | | New York, New York | Corporation | Board Member | 5/2012 | 1/2017 |
| 260 | Quadro Partners, Inc. (d/b/a Cadre) (Real Estate Platform) | | New York, New York | Corporation | Board Member | 5/2015 | 1/2017 |

| # | ORGANIZATION NAME | | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|---|
| 261 | Honest Buildings (Real Estate Software Company) | | New York, New York | Corporation | Board Member | 11/2013 | 11/2015 |
| 262 | President-Elect's Transition Team | | Washington, District of Columbia | Presidential Transition | Member | 11/2016 | 1/2017 |
| 263 | BFPS Ventures LLC | See Endnote | New York, New York | Limited Liability Company | Managing Member | 9/2011 | 5/2017 |
| 264 | JCK Cadre LLC | See Endnote | New York, New York | Limited Liability Company | Managing Member | 7/2014 | 5/2017 |
| 265 | MMLL LLC | See Endnote | New York, New York | Limited Liability Company | Managing Member | 8/2015 | 5/2017 |
| 266 | K Astoria I LLC (Residential Real Estate in Astoria, NY) | | New York, New York | Limited Liability Company | Authorized Signatory | 1/2015 | 1/2017 |

## 2. Filer's Employment Assets & Income and Retirement Accounts

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 1 | Westminster Management, LLC (Management company; New York, NY) | | N/A | $1,000,001 - $5,000,000 | Gross Management Fee Income, Wages, and Dividends | $1,593,457 |
| 2 | OBSERVER MEDIA, LLC (New York Observer & Commercial Observer; New York, NY) | See Endnote | N/A | None (or less than $1,001) | Newspaper-Related Revenue | $4,500,000 |

## 3. Filer's Employment Agreements and Arrangements

None

## 4. Filer's Sources of Compensation Exceeding $5,000 in a Year

| # | SOURCE NAME | CITY, STATE | BRIEF DESCRIPTION OF DUTIES |
|---|---|---|---|
| 1 | Westminster Management, LLC | New York, New York | Real Estate Management Company Executive - plan and execute acquisition/sales/financing of real estate investments and oversee the company's operations |
| 2 | OBSERVER MEDIA, LLC (New York Observer & Commercial Observer) | New York, New York | Media Company Executive - publisher for print and online media company |

## 5. Spouse's Employment Assets & Income and Retirement Accounts

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 1 | Ivanka M. Trump Business Trust (IT Collection LLC, Holding Company in New York, NY)) | See Endnote | N/A | Over $50,000,000 | | None (or less than $201) |
| 1.1 | IT Operations LLC (Management Company in New York, NY) | | N/A | | | |
| 1.2 | IT Operations Managing Member Corp (Pass-Thru Company for IT Operations LLC; New York, NY) | | N/A | | | |
| 1.3 | IT Apparel II LLC (Licensing contracts for clothing and cold weather accessories; New York, NY) | | N/A | | | |
| 1.4 | IT Apparel II Managing Member Corp (Pass-Thru Company for IT Apparel II LLC; New York, NY) | See Endnote | N/A | | | |
| 1.5 | IT Baby Home LLC (Licensing contracts for baby products - bedding giftables; New York, NY) | | N/A | | | |
| 1.6 | IT Baby Home Member Corp (Pass-Thru Company for IT Baby Home LLC; New York, NY) | See Endnote | N/A | | | |
| 1.7 | IT Eyewear LLC (Licensing contracts for sunglasses; New York, NY) | | N/A | | | |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 1.8 | IT Eyewear Manager Corp (Pass-Thru Company for IT Eyewear LLC; New York, NY) | See Endnote | N/A | | | |
| 1.9 | IT Fashion Jewelry LLC (Licensing contracts for costume jewelry; New York, NY) | | N/A | | | |
| 1.10 | IT Fashion Jewelry Member Corp (Pass-Thru Company for IT Fashion Jewelry LLC; New York, NY) | See Endnote | N/A | | | |
| 1.11 | IT Fragrance LLC (Licensing contracts for perfume; New York, NY) | | N/A | | | |
| 1.12 | IT Fragrance Manager Corp (Pass-Thru Company for IT Fragrance LLC; New York, NY) | See Endnote | N/A | | | |
| 1.13 | IT Handbags LLC (Licensing contracts for handbags; New York; NY) | | N/A | | | |
| 1.14 | IT Handbags Member Corp (Pass-Thru Company for IT Handbags LLC; New York, NY) | See Endnote | N/A | | | |
| 1.15 | IT Home Marks LLC (Licensing contracts for home products; New York, NY) | | N/A | | | |
| 1.16 | IT Home Marks Managing Member Corp (Pass-Thru Company for IT Home Marks LLC; New York, NY) | See Endnote | N/A | | | |
| 1.17 | IT Promotions LLC (Event Promoter in New York, NY) | | N/A | | | |
| 1.18 | Ivanka Trump Marks LLC (Owner of Various Trademarks; New York, NY) | See Endnote | N/A | | | |
| 1.19 | Ivanka Marks Holding Corp (Pass-Thru Company for Ivanka Trump Marks LLC; New York, NY) | See Endnote | N/A | | | |
| 1.20 | Ivanka Trump Marks II LLC (Licensing contracts for shoes; New York, NY) | | N/A | | | |
| 1.21 | Ivanka Trump Marks II Member Corp (Pass-Thru Company for Ivanka Trump Marks II LLC; New York, NY) | See Endnote | N/A | | | |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 1.22 | Ivanka Trump Marks Jewelry LLC (Licensing contracts for fine jewelry; New York, NY) | | N/A | | | |
| 1.23 | Ivanka Trump Marks Jewelry Member Corp (Pass-Thru Company for Ivanka Trump Marks Jewelry LLC; New York, NY) | See Endnote | N/A | | | |
| 2 | IT WWW PUB LLC (Book Contract with Penguin Random House LLC; New York, NY) | See Endnote | N/A | | | |
| 2.1 | "Women Who Work," Penguin Random House LLC (value not readily ascertainable) | | N/A | | Advance | |
| 3 | Ivanka OPO LLC (Investment in Trump Old Post Office LLC; Washington, DC) | | N/A | $5,000,001 - $25,000,000 | Hotel-Related Revenue | |
| 4 | T International Realty LLC (Luxury Real Estate Brokerage Company; New York, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | Commissions | |
| 5 | TTT Consulting LLC (Consulting, licensing, and management services for real estate projects; New York, NY) | See Endnote | N/A | $5,000,001 - $25,000,000 | Consulting Fees | |
| 6 | TTTT Venture LLC (Royalties and licensing for real estate projects; New York, NY) | See Endnote | N/A | $5,000,001 - $25,000,000 | Rent or Royalties | |
| 6.1 | 4T Holdings One LLC (Holding company for future interests in Trump hotel manager entities; New York, NY) | | | | | |
| 6.2 | 4T Holdings Two LLC (Holding company for future interests in Scion and Szion manager entities; New York, NY) | | | | | |
| 6.3 | DT Bali Golf Manager LLC (management of future golf course;  New York, NY) | | | | | |
| 6.4 | DT Bali Hotel Manager LLC (Management of future hotel; New York, NY) | | | | | |
| 6.5 | DT Bali Technical Services Manager LLC (Technical services for hotel construction; New York, NY) | | | | | |
| 6.6 | DT Dubai II Golf Manager LLC (Management of future golf course; New York, NY) | | | | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 6.7 | DT Lido Golf Manager LLC (Management of future golf course; New York, NY) | | | | |
| 6.8 | DT Lido Hotel Manager LLC (Management of Future Hotel; New York, NY) | | | | |
| 6.9 | DT Lido Technical Services Manager LLC (Technical services for hotel construction; New York, NY) | | | | |
| 6.10 | DT Tower Gurgaon LLC (license deal in India; New York, NY) | | | | |
| 7 | TRUMP PAYROLL CORP (New York, NY) | See Endnote | N/A | Salary and Severance | |
| 8 | GCM Trust (Trustee; New York, NY) | See Endnote | N/A | Trustee Fees | |
| 9 | Trump Payroll Corp, 401(k) plan | | No | | |
| 9.1 | Fidelity Overseas Fund (FOSFX) | | Yes | $50,001 - $100,000 | None (or less than $201) |
| 9.2 | Fidelity Growth Company (FDGRX) | | Yes | $50,001 - $100,000 | None (or less than $201) |
| 9.3 | Fidelity Value Fund (FDVLX) | | Yes | $50,001 - $100,000 | None (or less than $201) |
| 9.4 | Fidelity Dividend Growth Fund (FDGFX) | | Yes | $50,001 - $100,000 | None (or less than $201) |
| 9.5 | Fidelity Freedom 2040 Fund (FFFFX) | | Yes | $50,001 - $100,000 | None (or less than $201) |
| 10 | "The Trump Card," Simon & Schuster (value not readily ascertainable) | | N/A | | None (or less than $201) |
| 11 | IT OPERATIONS LLC (all assets reflected in the Ivanka M. Trump Business Trust) | See Endnote | N/A | Rent or Royalties | Over $5,000,000 |
| 12 | WWW OPERATIONS LLC (holds URL associated with Women Who Work; value not readily ascertainable; New York, NY) | | N/A | | None (or less than $201) |
| 13 | TTT Consulting LLC (Consulting, licensing, and management services for real estate projects; New York, NY) | See Endnote | N/A | Guaranteed Payment | $14,374 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 14 | Screen Actors Guild - Producers Pension Plan (defined benefit pension plan - value not readily ascertainable) | See Endnote | N/A | | None (or less than $201) |
| 15 | Universal City Studios LLC (Residuals from appearances on Saturday Night Live and Late Night with Jimmy Fallon) (value not readily ascertainable) | See Endnote | N/A | Rent or Royalties | $201 - $1,000 |
| 16 | MGM/Mark Burnett Productions (Residuals from The Apprentice) (value not readily ascertainable) | See Endnote | N/A | | None (or less than $201) |
| 17 | Ivanka OPO, LLC (Investment in Trump Old Post Office LLC; Washington, DC) | See Endnote | N/A | Hotel-Related Revenue | $529,590 |

## 6. Other Assets and Income

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1 | Trust #1 | No | | | |
| 1.1 | ELMWOOD V. ASSOCIATES, LP (Commercial Real Estate in Chicago, IL) | See Endnote | N/A | $100,001 - $250,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 1.2 | LANDINGS APARTMENTS, LLC (Commercial Real Estate in Chicago, IL) | See Endnote | N/A | $50,001 - $100,000 | Rent or Royalties | $50,001 - $100,000 |
| 1.3 | OAKWOOD GARDEN ASSOCIATES, LLC (Commercial Real Estate in Chicago, IL) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $1,000,001 - $5,000,000 |
| 1.4 | WALLKILL APARTMENTS ASSOCIATES, LP (Commercial Real Estate in Chicago, IL) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 1.5 | VILLAGE KF 4-9-10 ASSOCIATES, LLC (Residential Real Estate in New York, NY) | See Endnote | N/A | $5,000,001 - $25,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 1.6 | PUCK BUILDING, LP (Commercial Real Estate in New York, NY) | See Endnote | N/A | $5,000,001 - $25,000,000 | Rent or Royalties | $1,000,001 - $5,000,000 |
| 1.7 | U.S. bank account #1 (checking) | | N/A | $250,001 - $500,000 | | None (or less than $201) |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 1.8 | BRUCKNER PLAZA CENTER, LLC (Commercial Real Estate in New York, NY) | See Endnote | N/A | None (or less than $1,001) | Rent or Royalties Capital Gains | Over $5,000,000 |
| 1.9 | Development Corporation for Israel/Israel Bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 2 | Trust #2 | | No | | | |
| 2.1 | ELMWOOD V. ASSOCIATES, LP (Commercial Real Estate in Chicago, IL) | See Endnote | N/A | $15,001 - $50,000 | Rent or Royalties | $15,001 - $50,000 |
| 2.2 | LANDINGS APARTMENTS, LLC (Commercial Real Estate in Chicago, IL) | See Endnote | N/A | $15,001 - $50,000 | Rent or Royalties | $15,001 - $50,000 |
| 2.3 | OAKWOOD GARDEN ASSOCIATES, LLC (Commercial Real Estate in Chicago, IL) | See Endnote | N/A | $250,001 - $500,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 2.4 | WALLKILL APARTMENTS ASSOCIATES, LP (Commercial Real Estate in Chicago, IL) | See Endnote | N/A | $100,001 - $250,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 2.5 | VILLAGE KF 4-9-10 ASSOCIATES, LLC (Residential Real Estate in New York, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 2.6 | K GAIA VILLAGE 1 ASSOCIATES, LLC (Residential Real Estate in New York, NY) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 2.7 | K GAIA VILLAGE 2 ASSOCIATES, LLC (Residential Real Estate in New York, NY) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 2.8 | KUSHNER PHILADELPHIA MEMBER, LLC (Residential Real Estate in Philadelphia, PA) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 2.9 | PINECREST LAKE BUILDING ASSOCIATES, LP (Undeveloped Real Estate in Tobyhanna Township, PA) | | N/A | $100,001 - $250,000 | | None (or less than $201) |
| 2.10 | PUCK BUILDING, LP (Commercial Real Estate in New York, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 2.11 | PUCK RESIDENTIAL ASSOCIATES, LLC (Residential Real Estate in New York, NY and Leonia, NJ) | See Endnote | N/A | $5,000,001 - $25,000,000 | Rent or Royalties | Over $5,000,000 |
| 2.12 | 715 PARK AVENUE ASSOCIATES, LP (Residential Real Estate in New York, NY) | | N/A | $250,001 - $500,000 | Rent or Royalties | $5,001 - $15,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 2.13 | SIXTY ONE ASSOCIATES, LLC (Commercial Real Estate in New York, NY) | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 2.14 | WESTMIN MAD ASSOCIATES, L.L.C. (Commercial Real Estate in New York, NY) | N/A | $250,001 - $500,000 | Rent or Royalties | $15,001 - $50,000 |
| 2.15 | WEST END BUILDING ASSOCIATES, LLC (Residential Real Estate in New York, NY) | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $15,001 - $50,000 |
| 2.16 | WESTMINSTER LINDEN, LLC (Residential Real Estate in Brooklyn, NY) | N/A | $250,001 - $500,000 | Rent or Royalties | $15,001 - $50,000 |
| 2.17 | U.S. money market account #1 (cash) | N/A | $15,001 - $50,000 | | None (or less than $201) |
| 2.18 | COLUMBIA WINDOWS, LLC (Investment in DHD Windows and Doors; New York, NY) | See Endnote | N/A | None (or less than $1,001) | Gross Revenue | $549,429 |
| 2.19 | DJNJ FRITO, LLC (Insurance brokerage license; Florham Park, NJ) | See Endnote | N/A | None (or less than $1,001) | Brokerage commissions | $17,375 |
| 2.20 | KF- C-III RECOVERY FUND II, LLC (Financial investments in C-III Recovery Fund II, LP; Irving, TX) | See Endnote | No | None (or less than $1,001) | Capital Gains Interest | $201 - $1,000 |
| 2.21 | KF- Faire Fund II, LLC (Financial investments in The Faire Fund II, LP; Israel) | See Endnote | No | None (or less than $1,001) | Capital Gains | $5,001 - $15,000 |
| 2.22 | KF- Park Street Capital PE Fund IX, LLC (Financial investments in Park Street Capital Private Equity Fund; Boston, MA) | See Endnote | No | None (or less than $1,001) | Capital Gains Interest | $15,001 - $50,000 |
| 2.23 | KF- RCG Longview Debt Fund IV, LLC (Financial investments in RCG Longview Debt Fund IV LP; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains Interest | $5,001 - $15,000 |
| 2.24 | LW Investors, LLC (Financial investments in Leeds Equity Partners IV, LP; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains Interest | $15,001 - $50,000 |
| 2.25 | Kushner Media Ventures, LLC (Financial investments in Thrive Capital Partners, LLC; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains Interest | $100,001 - $1,000,000 |
| 2.26 | Thrive Capital Partners II, LP (Financial investments; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains Interest | $100,001 - $1,000,000 |
| 2.27 | Thrive Capital Partners III, LP (Financial investments; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains Interest | $1,000,001 - $5,000,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 2.28 | Claremount IV Associates LP (Financial Investments; New York, NY) | See Endnote | No | None (or less than $1,001) | Interest Capital Gains | $201 - $1,000 |
| 3 | Trust #3 | | No | | | |
| 3.1 | 30 FLORHAM ASSOCIATES, LLC (Commercial Real Estate in Florham Park, NJ) | | N/A | $250,001 - $500,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 3.2 | CK BERGEN ASSOCIATES, LLC (Industrial Real Estate in Fairlawn & Oakland, NJ) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 3.3 | COLTS NECK BUILDING ASSOCIATES, LLC (Undeveloped Real Estate in Colts Neck, NJ) | | N/A | $500,001 - $1,000,000 | | None (or less than $201) |
| 3.4 | COLUMBIA CORPORATE CENTER DEVELOPMENT ASSOCIATES, LLC (Commercial Real Estate in Florham Park, NJ) | | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $1,000,001 - $5,000,000 |
| 3.5 | DEER TREE BUILDING ASSOCIATES, LLC (Undeveloped Real Estate in Hardyston Township, NJ) | | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 3.6 | FLORHAM PARK REALTY ASSOCIATES, LLC (Commercial Real Estate in Florham Park, NJ) | | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 3.7 | LANDINGS AT CASPIAN POINTE, LLC (Undeveloped Real Estate in Atlantic City, NJ) | | N/A | $250,001 - $500,000 | | None (or less than $201) |
| 3.8 | LIVINGSTON HILLS BUILDING ASSOCIATES, LLC (Real Estate Under Construction in Livingston, NJ) | | N/A | $50,001 - $100,000 | Income from Sale of Townhome Units | $372,000 |
| 3.9 | MAGNOLIA BUILDING ASSOCIATES, LLC (Undeveloped Assets in Pemberton, NJ) | | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 3.10 | MONMOUTH MALL, LLC (Commercial Real Estate in Eatontown, NJ) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $1,000,001 - $5,000,000 |
| 3.11 | MONMOUTH MALL 2, LLC (Commercial Real Estate in Eatontown, NJ) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $1,000,001 - $5,000,000 |
| 3.12 | B MONMOUTH MALL, LLC (Commercial Real Estate in Eatontown, NJ) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 3.13 | ROUTE 10 ASSOCIATES, LLC (Industrial Real Estate in Whippany, NJ) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 3.14 | SIXTY-SIX WEST ASSOCIATES, LLC (Commercial Real Estate in Livingston, NJ) | | N/A | $250,001 - $500,000 | Rent or Royalties | $50,000 - $100,000 |
| 3.15 | SKYLINE KUSHNER, LLC (Residential Real Estate in Hasbrouck Heights & Lodi, NJ) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 3.16 | THE LANDINGS AT HARBORSIDE, LLC (Residential Real Estate and Undeveloped Assets in Perth Amboy, NJ) | | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $15,001 - $50,000 |
| 3.17 | VREELAND AVENUE ASSOCIATES, LLC (Commercial Real Estate in Florham Park, NJ) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 3.18 | 55 CHALLENGER ROAD ASSOCIATES, LLC (Commercial Real Estate in Ridgefield Park, NJ) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 3.19 | LINDENLAWN APARTMENT ASSOCIATES, LLC (Residential Real Estate in Englewood, NJ) | | N/A | $500,001 - $1,000,000 | Rent or Royalties | $15,001 - $50,000 |
| 3.20 | MERRITT ASSOCIATES, LLC (Residential Real Estate in Dumont, NJ) | | N/A | $50,001 - $100,000 | Rent or Royalties | $5,001 - $15,000 |
| 3.21 | CRANBURY BUILDING ASSOCIATES, LLC (Undeveloped real estate in Cranbury, NJ) | See Endnote | N/A | None (or less than $1,001) | Gross income from sale of land | $75,000 |
| 3.22 | GALLANT FUNDING, LP (Lending to real estate developers for real estate projects in New York and New Jersey) | See Endnote | N/A | None (or less than $1,001) | Interest | $15,001 - $50,000 |
| 3.23 | NEW JERSEY RENEWABLE POWER, LLC (operation of solar panels; Florham Park, NJ) | See Endnote | N/A | None (or less than $1,001) | Solar power income | $33,457 |
| 3.24 | KF-CENTERVIEW, LLC (Financial investments in Centerview Capital, LP; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains | $5,001 - $15,000 |
| 3.25 | SQ ASSOCIATES, LLC (Financial investments in Square Mile Partners, LP; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains | $15,001 - $50,000 |
| 3.26 | SQK ASSOCIATES, LLC (Financial investments in Square Mile Partners, LP; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains | $5,001 - $15,000 |
| 3.27 | CK LIVINGSTON ESPLANADE, LLC (Westminster Hotel; Livingston, NJ) | See Endnote | N/A | None (or less than $1,001) | Hotel revenue | $661,123 |
| 4 | Trust #4 | | No | | | |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 4.1 | 184 KENT ASSOCIATES, LLC (Residential Real Estate in Brooklyn, NY) | See Endnote | N/A | $250,001 - $500,000 | Rent or Royalties | $15,001 - $50,000 |
| 4.2 | CHATHAM HILL ASSOCIATES, LLC (Residential Real Estate in Chatham, NJ) | See Endnote | N/A | $250,001 - $500,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 4.3 | ELMWOOD V. ASSOCIATES, LP (Commercial Real Estate in Chicago, IL) | See Endnote | N/A | $15,001 - $50,000 | Rent or Royalties | $15,001 - $50,000 |
| 4.4 | LANDINGS APARTMENTS, LLC (Commercial Real Estate in Chicago, IL) | See Endnote | N/A | $250,001 - $500,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 4.5 | GELLERT 80 WEST END, LLC (Residential and Commercial Real Estate in Long Branch, NJ and Astoria, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $1,000,001 - $5,000,000 |
| 4.6 | GOWAN ASSOCIATES, LLC (Undeveloped Real Estate in Brooklyn, NY) | See Endnote | N/A | $250,001 - $500,000 | Rent or Royalties | $2,501 - $5,000 |
| 4.7 | IROQOUIS PROPERTIES, LP (Residential Real Estate in New York, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 4.8 | K 26 JOURNAL SQUARE, LLC (Commercial Real Estate in Jersey City, NJ) | See Endnote | N/A | $50,001 - $100,000 | Rent or Royalties | $15,001 - $50,000 |
| 4.9 | K 30 JOURNAL SQUARE, LLC (Commercial Real Estate in Jersey City, NJ) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $15,001 - $50,000 |
| 4.10 | K ASTORIA, LLC (Residential Real Estate in Astoria, NY) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 4.11 | K STONEHAGE VILLAGE 1 ASSOCIATES, LLC (Residential Real Estate in New York, NY) | See Endnote | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 4.12 | VILLAGE KF 2 KM, LLC (Residential Real Estate in New York, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 4.13 | VILLAGE KF 4-9-10 ASSOCIATES, LP (Residential Real Estate in New York, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 4.14 | 65 BAY, LLC (f/k/a GAIA JC, LLC) (Residential Real Estate in Jersey City, NJ) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $15,001 - $50,000 |
| 4.15 | K ONE JOURNAL SQUARE, LLC (Undeveloped Real Estate in Jersey City, NJ) | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $1,000,001 - $5,000,000 |
| 4.16 | KC DUMBO HOTEL, LLC (Option to Purchase Commercial Real Estate in Brooklyn, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 4.17 | KC DUMBO OFFICE, LLC (Commercial Real Estate in Brooklyn, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 4.18 | KF MIDDLE RIVER, LLC (Residential Real Estate in Middle River & Essex, MD) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 4.19 | KF WESTWOOD PARTNER, LLC (Residential Real Estate in Westwood & River Vale, NJ) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 4.20 | KF-BLS MEMBER, LLC (Residential Real Estate in Brooklyn, NY) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 4.21 | PUCK BUILDING, LP (Commercial Real Estate in New York, NY) | See Endnote | N/A | $5,000,001 - $25,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 4.22 | ROUTE 10 ASSOCIATES, LLC (Industrial Real Estate in Whippany, NJ) | See Endnote | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 4.23 | STATE TOWER OF SYRACUSE ASSOCIATES, LLC (Residential Real Estate in Leonia, NJ) | See Endnote | N/A | $50,001 - $100,000 | Rent or Royalties | $15,001 - $50,000 |
| 4.24 | TIMES SQUARE ASSOCIATES, LLC (Commercial Real Estate in New York, NY) | See Endnote | N/A | $5,000,001 - $25,000,000 | Rent or Royalties | $1,000,001 - $5,000,000 |
| 4.25 | WARREN AT BAY ASSOCIATES, LLC (Commercial Real Estate in Jersey City, NJ) | See Endnote | N/A | $100,001 - $250,000 | Rent or Royalties | $2,501 - $5,000 |
| 4.26 | WT 25 COLUMBIA, LLC (Real Estate Under Construction in Brooklyn, NY) | See Endnote | N/A | $250,001 - $500,000 | | None (or less than $201) |
| 4.27 | 115 EAST 87, LLC (Contingent right to ownership interest in Residential Real Estate in New York, NY) | | N/A | $250,001 - $500,000 | | None (or less than $201) |
| 4.28 | 80 ML, LLC (Commercial Real Estate in New York, NY) | See Endnote | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 4.29 | KF-WIP CO. INVESTORS I, LLC (Industrial Real Estate in Middletown, PA) | | N/A | $15,001 - $50,000 | Rent or Royalties | $50,001 - $100,000 |
| 4.30 | KKC ASSOCIATES, LLC (Residential Real Estate in Kansas City, MO) | See Endnote | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 4.31 | STONE 16 ASSOCIATES, LLC (Residential Real Estate in New York, NY) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 4.32 | P.V. DEVELOPMENT, LLC (Undeveloped Real Estate in Long Branch, NJ) | See Endnote | N/A | $500,001 - $1,000,000 | Interest | $1,001 - $2,500 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 4.33 | FLATBUSH 340 LENDER, LLC (Loan Receivable from 9 Dekalb Owner LLC; Brooklyn, NY) | See Endnote | N/A | $250,001 - $500,000 | Interest | $100,001 - $1,000,000 |
| 4.34 | KCOF-215 MOORE, LLC (Loan Receivable from Heritage Equities; Brooklyn, NY) | | N/A | $100,001 - $250,000 | Interest | $100,001 - $1,000,000 |
| 4.35 | OBSERVER CAPITAL SM SPV, LLC (Shares of Corp. Stock in Source Media Holdings Inc.; New York, NY) | | N/A | $5,000,001 - $25,000,000 | | None (or less than $201) |
| 4.36 | OC PARTNERS, LLC (Cash; New York, NY) | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $1,000,001 - $5,000,000 |
| 4.37 | BRUCKNER P CORP. (Commercial Real Estate in New York, NY) | See Endnote | N/A | None (or less than $1,001) | Rent or Royalties Capital Gains | Over $5,000,000 |
| 4.38 | BRUCKNER PLAZA CENTER, LLC (Commercial Real Estate in New York, NY) | See Endnote | N/A | None (or less than $1,001) | Rent or Royalties Capital Gains | Over $5,000,000 |
| 4.39 | FIFTH ASSOCIATES, LLC (Commercial Real Estate in New York, NY) | See Endnote | N/A | None (or less than $1,001) | Rent or Royalties Capital Gains | Over $5,000,000 |
| 4.40 | CK REALTY HOLDINGS, LLC (Commercial Real Estate in New York, NY and Wippany, NJ) | See Endnote | N/A | None (or less than $1,001) | Rent or Royalties Capital Gains | Over $5,000,000 |
| 4.41 | 29 Second Avenue Realty, LLC (Residential Real Estate in New York, NY) | | N/A | None (or less than $1,001) | Capital Gains Rent or Royalties | $15,001 - $50,000 |
| 4.42 | KFF 29 SECOND AVENUE, LLC (Residential Real Estate in New York, NY) | See Endnote | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 5 | Trust #5 | | No | | | |
| 5.1 | BRYNWOOD GARDENS (Residential Real Estate in Old Bridge, NJ) | | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 5.2 | CHERRY PINES APARTMENTS (Residential Real Estate in Elizabeth, NJ) | | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 5.3 | COLONIAL HEIGHTS, LLC (Residential Real Estate in Parsippany, NJ) | | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 5.4 | DARTMOUTH VILLAGE, LLC (Residential Real Estate in Parsippany, NJ) | N/A | $250,001 - $500,000 | Rent or Royalties | $15,001 - $50,000 |
| 5.5 | EASTON NORTH ASSOCIATES, LP (Residential Real Estate in Franklin Township, NJ) | N/A | $500,001 - $1,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 5.6 | FELMORE ASSOCIATES (Residential Real Estate in South River, NJ) | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 5.7 | FIVE ACRE JV (Industrial Real Estate in Union, NJ) | N/A | $1,001 - $15,000 | Rent or Royalties | $2,501 - $5,000 |
| 5.8 | KAY & ARR REALTY ASSOCIATES (Residential Real Estate in Elizabeth, NJ) | N/A | $15,001 - $50,000 | Rent or Royalties | $5,001 - $15,000 |
| 5.9 | LMP JV (Industrial Real Estate in Edison, NJ) | N/A | $50,001 - $100,000 | Rent or Royalties | $5,001 - $15,000 |
| 5.10 | LODI PHILLIPSBURG APARTMENT ASSOCIATES (Residential Real Estate in Lodi, NJ) | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 5.11 | MARTHA BELL ASSOCIATES, LLC (Residential Real Estate in Elizabeth, NJ) | N/A | $50,001 - $100,000 | Rent or Royalties | $5,001 - $15,000 |
| 5.12 | MT. PLEASANT JV (Commercial Real Estate in West Orange, NJ) | N/A | $1,001 - $15,000 | Rent or Royalties | $5,001 - $15,000 |
| 5.13 | NETCONG HEIGHTS ASSOCIATES, LLC (Residential Real Estate in Netcong, NJ) | N/A | $500,001 - $1,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 5.14 | OXFORD ARMS ASSOCIATES LIMITED PARTNERSHIP (Residential Real Estate in Edison, NJ) | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 5.15 | PARK LAKE VILLAGE (Residential Real Estate in Parsippany, NJ) | N/A | $500,001 - $1,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 5.16 | PARK LANE MOBILE HOME PARK (Residential Real Estate in Union, NJ) | N/A | $50,001 - $100,000 | Rent or Royalties | $2,501 - $5,000 |
| 5.17 | PINEFIELD MANOR, LLC (Residential Real Estate in Denville, NJ) | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 5.18 | PRINCETON HORIZON APARTMENTS (Residential Real Estate in South Brunswick, NJ) | N/A | $250,001 - $500,000 | Rent or Royalties | $50,001 - $100,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 5.19 | RIVER EDGE APARTMENTS (Residential Real Estate in Ewing, NJ) | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 5.20 | SKYTOP GARDENS (Residential Real Estate in Sayreville, NJ) | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 5.21 | TAYLOR EDISON JV (Industrial Real Estate in Edison, NJ) | N/A | $15,001 - $50,000 | Rent or Royalties | $1,001 - $2,500 |
| 5.22 | THE PINES APARTMENTS (Residential Real Estate in Elizabeth, NJ) | N/A | $50,001 - $100,000 | Rent or Royalties | $5,001 - $15,000 |
| 5.23 | TOV MANOR ASSOCIATES, LP (Residential Real Estate in New Brunswick, NJ) | N/A | $500,001 - $1,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 5.24 | WESTFIELD JV (Commercial Real Estate in Westfield, NJ) | N/A | $1,001 - $15,000 | Rent or Royalties | $5,001 - $15,000 |
| 5.25 | SCHOOLHOUSE JV (Commercial Real Estate in Milburn, NJ) | N/A | $1,001 - $15,000 | Rent or Royalties | $2,501 - $5,000 |
| 6 | Trust #6 | No | | | |
| 6.1 | 200 EAST 62ND 25A, LLC (Residential Real Estate in New York, NY) | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 6.2 | 200 EAST 62ND 25B, LLC (Residential Real Estate in New York, NY) | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 6.3 | 200 EAST 62ND 26D, LLC (Residential Real Estate in New York, NY) | N/A | $100,001 - $250,000 | Rent or Royalties | $15,001 - $50,000 |
| 6.4 | 212 5TH 7C, LLC (Residential Real Estate in New York, NY) | N/A | $100,001 - $250,000 | | None (or less than $201) |
| 6.5 | 212 5TH 8C, LLC (Residential Real Estate in New York, NY) | N/A | $100,001 - $250,000 | | None (or less than $201) |
| 6.6 | 212 5TH 9C, LLC (Residential Real Estate in New York, NY) | N/A | $100,001 - $250,000 | | None (or less than $201) |
| 7 | Trust #7 | No | | | |
| 7.1 | Lincoln National Life Insurance Company, Variable Life | No | | | |
| 7.1.1 | SSGA Bond Index Fund | Yes | $100,001 - $250,000 | | None (or less than $201) |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 7.1.2 | JPMorgan High Yield Fund | | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 7.1.3 | Delaware Diversified Floating Rate Fund | | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 7.1.4 | Delaware VIP REIT Series | | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 7.1.5 | Dimensional International Core Equity Fund | | Yes | $100,001 - $250,000 | | None (or less than $201) |
| 7.1.6 | Dimensional U.S. Core Equity 2 Fund | | Yes | $250,001 - $500,000 | | None (or less than $201) |
| 8 | 55 CHALLENGER ROAD ASSOCIATES, LLC (Commercial Real Estate in Ridgefield Park, NJ) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $1,000,001 - $5,000,000 |
| 9 | 570 WEST MT. PLEASANT ASSOCIATES, LLC (Residential Real Estate in Livingston, NJ) | | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 10 | CHATHAM HILL ASSOCIATES, LLC (Residential Real Estate in Chatham, NJ) | See Endnote | N/A | $1,001 - $15,000 | Rent or Royalties | $201 - $1,000 |
| 11 | GELLERT 80 WEST END, LLC (Residential and Commercial Real Estate in Long Branch, NJ and Astoria, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 12 | K 30 JOURNAL Manager Corp. (Commercial Real Estate in Jersey City, NJ) | | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 13 | K MARYLAND ASSOCIATES, LLC (Residential Real Estate in Baltimore & Prince George's County, MD) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 14 | KUSHNER MIDWEST PARTNERS 1 LLC (Residential Real Estate in Toledo, Middletown, Akron & Bedford Heights, OH, Pittsburgh, PA & Speedway, IN) | See Endnote | N/A | $5,000,001 - $25,000,000 | Rent or Royalties | Over $5,000,000 |
| 15 | NEW PUCK CORP. (Commercial Real Estate in New York, NY) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $50,001 - $100,000 |
| 16 | TIMES SQUARE ASSOCIATES, LLC (Commercial Real Estate in New York, NY) | See Endnote | N/A | $5,000,001 - $25,000,000 | Rent or Royalties | $1,000,001 - $5,000,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 17 | 411 WEST PUTNAM AVENUE (Commercial Real Estate in Greenwich, CT) | | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 18 | KUSHNER CREDIT OPPORTUNITY FUND, LLC (Management Company; New York, NY) | See Endnote | N/A | $15,001 - $50,000 | | None (or less than $201) |
| 19 | BFPS VENTURES, LLC (Holding Company; New York, NY) | See Endnote | No | $5,000,001 - $25,000,000 | Capital Gains Rent or Royalties Interest | $1,000,001 - $5,000,000 |
| 19.1 | U.S. bank account #2 (cash) | | N/A | $100,001 - $250,000 | | None (or less than $201) |
| 19.2 | U.S. money market account #2 (cash) | | N/A | $15,001 - $50,000 | | None (or less than $201) |
| 19.3 | Quadro Partners (d/b/a Cadre) (Real Estate Investment Platform in New York, NY) | See Endnote | N/A | $5,000,001 - $25,000,000 | | None (or less than $201) |
| 19.4 | Kushner Village 2 Member LLC (Rental Apartments in New York, NY) | See Endnote | N/A | None (or less than $1,001) | Capital Gains Rent or Royalties | $100,001 - $1,000,000 |
| 19.5 | 2 Rector Kushner Member LLC (Commercial Real Estate in New York, NY) | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $1,000,001 - $5,000,000 |
| 19.6 | Kaszek Ventures II (Venture Capital Fund) | See Endnote | No | None (or less than $1,001) | Capital Gains | $1,001 - $2,500 |
| 19.7 | Sixty Capital Fund (Hedge Fund) | See Endnote | No | None (or less than $1,001) | Dividends Interest Capital Gains | $15,001 - $50,000 |
| 19.8 | FabFitFun (Beauty and Wellness Subscription Service) | See Endnote | N/A | $15,001 - $50,000 | | None (or less than $201) |
| 19.9 | JCK Cadre LLC (prior holding company for Quadro Partners; New York, NY) | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $100,001 - $1,000,000 |
| 19.10 | Contingent rights to ownership interests in entities holding real estate directly or indirectly (value not readily ascertainable) (entities listed in endnote) | See Endnote | N/A | | | None (or less than $201) |
| 20 | BROADBAND PROLIFERATION PARTNERS, LLC (WiredScore; New York, NY) | See Endnote | N/A | $5,000,001 - $25,000,000 | Ordinary Business Income | $4,500,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 21 | REGAL BANK (Shares of Corp. Stock; Livingston, NJ) | See Endnote | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 22 | JKM CAPITAL, LLC (interest in venture capital fund; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains | $100,001 - $1,000,000 |
| 23 | THRIVE PARTNERS II GP, LLC (interest in venture capital fund; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains | $1,000,001 - $5,000,000 |
| 24 | THRIVE PARTNERS III GP, LLC (interest in venture capital fund; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains | Over $5,000,000 |
| 25 | JK Thrive IV LLC (interest in venture capital fund; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains | $1,000,001 - $5,000,000 |
| 26 | JK Thrive V, LLC (interest in venture capital fund; New York, NY) | See Endnote | No | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 27 | U.S. money market account #3 (cash) | | N/A | $1,000,001 - $5,000,000 | Interest | $201 - $1,000 |
| 28 | U.S. bank account #3 (cash) | | N/A | $50,001 - $100,000 | | None (or less than $201) |
| 29 | U.S. money market account #4 (cash) | | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 30 | U.S. bank account #4 (cash) | | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 31 | U.S. bank account #5 (cash) | | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 32 | U.S. bank account #6 (cash) | | N/A | $100,001 - $250,000 | Interest | $201 - $1,000 |
| 33 | U.S. bank account #7 (cash) | | N/A | $250,001 - $500,000 | | None (or less than $201) |
| 34 | Pepsico, Inc. (28 shares) | See Endnote | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 35 | Yum Brands, Inc. (8 shares) | See Endnote | N/A | None (or less than $1,001) | | None (or less than $201) |
| 36 | U.S. bank account #8 (cash) | | N/A | $100,001 - $250,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 37 | EATON VANCE ATLANTA CAP SMID CAP FUND CLASS I (EISMX) | Yes | $250,001 - $500,000 | | $5,001 - $15,000 |
| 38 | ISHARES MSCI EAFE ETF (EFA) | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 39 | OPPENHEIMER DEVELOPING MARKETS CLASS Y (ODVYX) | Yes | $250,001 - $500,000 | | $5,001 - $15,000 |
| 40 | POWERSHARES S&P 500 LOW VOLATILITY PORTFOLIO ETF (SPLV) | Yes | $100,001 - $250,000 | | $15,001 - $50,000 |
| 41 | THORNBURG INTL VALUE FUND I (TGVIX) | Yes | $500,001 - $1,000,000 | | $201 - $1,000 |
| 42 | VANGUARD GROWTH ETF (VUG) | Yes | $250,001 - $500,000 | | $2,501 - $5,000 |
| 43 | VANGUARD VALUE ETF (VTV) | Yes | $100,001 - $250,000 | | $1,001 - $2,500 |
| 44 | VIRTUS SMALL-CAP  CORE FUND CLASS I (PKSFX) | Yes | $100,001 - $250,000 | | $5,001 - $15,000 |
| 45 | HARTFORD WORLD BOND FUND I (HWDIX) | Yes | $250,001 - $500,000 | | None (or less than $201) |
| 46 | LORD ABBETT INTERMEDIATE TAX FREE FUND CLASS F (LISFX) | Yes | $1,000,001 - $5,000,000 | | $15,001 - $50,000 |
| 47 | LORD ABBETT HIGH YIELD FUND CLASS F (LHYFX) | Yes | $250,001 - $500,000 | | $15,001 - $50,000 |
| 48 | RIVERNORTH/DOUBLELINE STRATEGIC INCOME FUND I (RNSIX) | Yes | $100,001 - $250,000 | | $5,001 - $15,000 |
| 49 | TEMPLETON GLOBAL BOND ADV (TGBAX) | Yes | $100,001 - $250,000 | | $2,501 - $5,000 |
| 50 | VANGUARD TOTAL BOND MKT ETF (BND) | Yes | $100,001 - $250,000 | | None (or less than $201) |
| 51 | WELLS FARGO INTERMEDIATE TAX/AMTFREE FUND CLASS INST (WITIX) | Yes | $1,000,001 - $5,000,000 | | $15,001 - $50,000 |
| 52 | VAN ECK CM COMMODITY INDEX FUND Y (CMCYX) | Yes | $250,001 - $500,000 | | $15,001 - $50,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 53 | U.S. bank account #9 (cash) | | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 54 | Blackstone Strategic Alliance Fund II LP | See Endnote | Yes | $250,001 - $500,000 | | $100,001 - $1,000,000 |
| 55 | A&Q LONG/SHORT STRATEGIES FUND LLC PROMISSORY NOTE | See Endnote | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 56 | PIMCO RAE FUNDAMENTAL ADVANTAGE PLUS FUND CLASS P (PFATX) | See Endnote | Yes | None (or less than $1,001) | | $2,501 - $5,000 |
| 57 | POWERSHARES S&P 500 DOWNSIDE HEDGED PORTFOLIO ETF (PHDG) | | Yes | None (or less than $1,001) | | $1,001 - $2,500 |
| 58 | U.S. bank account #10 (cash) | | N/A | $250,001 - $500,000 | | None (or less than $201) |
| 59 | EATON VANCE ATLANTA CAP   SMID CAP FUND CLASS I (EISMX) | | Yes | $15,001 - $50,000 | | $201 - $1,000 |
| 60 | SIGNATURE BANK NEW YORK NY | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $15,001 - $50,000 |
| 61 | PIMCO TOTAL RETURN FUND   CLASS P (PTTPX) | | Yes | $50,001 - $100,000 | | $1,001 - $2,500 |
| 62 | FIRST EAGLE GLOBAL FUNDS CLASS I (SGIIX) | | Yes | $15,001 - $50,000 | | $5,001 - $15,000 |
| 63 | U.S. bank account #11 (cash) | | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 64 | EATON VANCE ATLANTA CAP   SMID CAP FUND CLASS I (EISMX) | | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 65 | SIGNATURE BANK NEW YORK  NY | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $15,001 - $50,000 |
| 66 | PIMCO TOTAL RETURN FUND CLASS P (PTTPX) | | Yes | $15,001 - $50,000 | | $1,001 - $2,500 |
| 67 | FIRST EAGLE GLOBAL FUNDS CLASS I (SGIIX) | | Yes | $15,001 - $50,000 | | $1,001 - $2,500 |
| 68 | PRINCIPAL SM-MD CP DIV P (PMDPX) | | Yes | $1,001 - $15,000 | | None (or less than $201) |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 69 | SIGNATURE BANK NEW YORK  NY | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $5,001 - $15,000 |
| 70 | PIMCO TOTAL RETURN FUND  CLASS P (PTTPX) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 71 | FIRST EAGLE GLOBAL FUNDS CLASS I (SGIIX) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 72 | EuroPacific Growth Fund - 529-A (1016) (CEUAX) | | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 73 | Washington Mutual Investors Fund - 529-A (1001) (CWMAX) | | Yes | $100,001 - $250,000 | | None (or less than $201) |
| 74 | EuroPacific Growth Fund - 529-A (1016) (CEUAX) | | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 75 | Washington Mutual Investors Fund - 529-A (1001) (CWMAX) | | Yes | $100,001 - $250,000 | | None (or less than $201) |
| 76 | EuroPacific Growth Fund - 529-A (1016) (CEUAX) | | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 77 | Washington Mutual Investors Fund - 529-A (1001) (CWMAX) | | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 78 | 502 6G LLC (Residential Real Estate in New York, NY) | | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 79 | K MARYLAND ASSOCIATES, LLC (Residential Real Estate in Baltimore, Garrett & Prince George,  MD) | See Endnote | N/A | $500,001 - $1,000,000 | Rent or Royalties | $100,001 - $1,000,000 |
| 80 | KUSHNER MIDWEST PARTNERS 1 LLC (Residential Real Estate in Toledo, Middletown, Akron & Bedford Heights, OH, Pittsburgh, PA & Speedway, IN) | See Endnote | N/A | $1,000,001 - $5,000,000 | Rent or Royalties | $1,000,001 - $5,000,000 |
| 81 | Flatbush 340 Lender LLC (Loan Receivable from 9 Dekalb Owner LLC; Brooklyn, NY) | See Endnote | N/A | $100,001 - $250,000 | Interest | $15,001 - $50,000 |
| 82 | The Obsidian Fund LLC Class C | See Endnote | Yes | $1,000,001 - $5,000,000 | | $100,001 - $1,000,000 |
| 83 | Hennessy Gas Utility Index Fund Investor Class Shares (GASFX) | See Endnote | Yes | None (or less than $1,001) | | $15,001 - $50,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 84 | ISHARES 20+ YEAR TREAS BOND ETF (TLT) | See Endnote | Yes | None (or less than $1,001) | | $15,001 - $50,000 |
| 85 | JP MORGAN CORE BOND FUND SELECT (WOBDX) | See Endnote | Yes | None (or less than $1,001) | | $201 - $1,000 |
| 86 | NUVEEN ENHANCED AMT-FREE MUNICIPAL CREDIT OPPORTUNITIES FUND (NVG) | See Endnote | Yes | None (or less than $1,001) | | $5,001 - $15,000 |
| 87 | PIMCO ENHANCED SHORT MAT ACTIVE ETF (MINT) | See Endnote | Yes | None (or less than $1,001) | | $1,001 - $2,500 |
| 88 | SIGNATURE BANK NEW YORK NY | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $100,001 - $1,000,000 |
| 89 | TEMPLETON GLOBAL INCOME FUND (GIM) | See Endnote | Yes | None (or less than $1,001) | | $2,501 - $5,000 |
| 90 | BOEING COMPANY | See Endnote | N/A | None (or less than $1,001) | Capital Gains Dividends | $201 - $1,000 |
| 91 | DOMINION RESOURCES INC VA | See Endnote | N/A | None (or less than $1,001) | Capital Gains Dividends | $201 - $1,000 |
| 92 | ISHARES MSCI EAFE ETF (EFA) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 93 | HOME DEPOT INC | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 94 | MICROSOFT CORP | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 95 | NEXTERA ENERGY INC | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 96 | OPPENHEIMER DEVELOPING MARKETS (ODVYX) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 97 | ROCKWELL AUTOMATION INC | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 98 | SCHLUMBERGER LTD NETHERLANDS ANTILLES | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 99 | VANGUARD VALUE ETF (VTV) | | Yes | $15,001 - $50,000 | | None (or less than $201) |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 100 | VANGUARD GROWTH ETF (VUG) | | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 101 | EATON VANCE GLOBAL MACRO ABSOLUTE RETURN ADV FUND (EGRIX) | See Endnote | Yes | None (or less than $1,001) | | $201 - $1,000 |
| 102 | BOEING COMPANY | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 103 | DOMINION RESOURCES INC VA | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 104 | HOME DEPOT INC | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 105 | MICROSOFT CORP | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 106 | NEXTERA ENERGY INC | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 107 | OPPENHEIMER DEVELOPING MARKETS (ODVYX) | | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 108 | PRINCIPAL SM-MID CP DIV P (PMDPX) | | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 109 | ROCKWELL AUTOMATION INC | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 110 | SCHLUMBERGER LTD NETHERLANDS ANTILLES | See Endnote | N/A | None (or less than $1,001) | Capital Gains Dividends | $201 - $1,000 |
| 111 | VANGUARD VALUE ETF (VTV) | | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 112 | VANGUARD GROWTH ETF (VUG) | | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 113 | BOEING COMPANY | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 114 | DOMINION RESOURCES INC VA | See Endnote | N/A | None (or less than $1,001) | | None (or less than $201) |
| 115 | HOME DEPOT INC | See Endnote | N/A | None (or less than $1,001) | | None (or less than $201) |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 116 | ISHARES MSCI EAFE ETF (EFA) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 117 | MICROSOFT CORP | See Endnote | N/A | None (or less than $1,001) | Capital Gains Dividends | $201 - $1,000 |
| 118 | NEXTERA ENERGY INC | See Endnote | N/A | None (or less than $1,001) | | None (or less than $201) |
| 119 | OPPENHEIMER DEVELOPING MARKETS (ODVYX) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 120 | ROCKWELL AUTOMATION INC | See Endnote | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 121 | SCHLUMBERGER LTD NETHERLANDS ANTILLES | See Endnote | N/A | None (or less than $1,001) | | None (or less than $201) |
| 122 | VANGUARD VALUE ETF (VTV) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 123 | VANGUARD GROWTH ETF (VUG) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 124 | 80 ML, LLC (Commercial real estate in New York, NY) | See Endnote | N/A | $1,001 - $15,000 | Rent or Royalties | $201 - $1,000 |
| 125 | KF MIDDLE RIVER, LLC (Residential real estate in Middle River & Essex, MD) | See Endnote | N/A | $1,001 - $15,000 | Rent or Royalties | $201 - $1,000 |
| 126 | KF WESTWOOD PARTNER, LLC (Residential real estate in Westwood & River Vale, NJ) | See Endnote | N/A | $1,001 - $15,000 | Rent or Royalties | $1,001 - $2,500 |
| 127 | WESTMINSTER TITLE ASSOCIATES, LLC (Insurance brokerage license; Florham Park, NJ) | See Endnote | N/A | None (or less than $1,001) | Brokerage commissions | $157,947 |
| 128 | BRUCKNER PLAZA CENTER CORP. (Commercial Real Estate in New York, NY) | See Endnote | N/A | None (or less than $1,001) | Rent or Royalties Capital Gains | $100,001 - $1,000,000 |
| 129 | NEWS CORPORATION | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $1,001 - $2,500 |
| 130 | 21ST CENTURY FOX | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $5,001 - $15,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 131 | ISHARES MSCI EAFE ETF | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 132 | UBS RMA Government Money Market Fund (RMGXX) | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 133 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 134 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 135 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 136 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 137 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 138 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 139 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 140 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 141 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 142 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 143 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 144 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 145 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 146 | Treasury Note | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 147 | iShares Russell 1000 ETF (IWB) | | Yes | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 148 | Powershares Nasdaq 100 ETF (QQQ) | | Yes | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 149 | Janus Enterprise Fund Class 1 (JMGRX) | | Yes | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 150 | Wells Fargo Special Small Cap Value (ESPNX) | | Yes | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 151 | Metlife | See Endnote | N/A | $50,001 - $100,000 | Dividends | $1,001 - $2,500 |
| 152 | U.S. bank account #12 (cash) | | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 153 | U.S. bank account #13 (cash) | | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 154 | C-III Recovery Fund I LP (Financial Investments; Irving, TX) | See Endnote | No | None (or less than $1,001) | Capital Gains Rent or Royalties | $100,001 - $1,000,000 |
| 155 | 20 de Bariloche LP (Real Estate in Argentina) | See Endnote | N/A | None (or less than $1,001) | Capital Gains | $1,001 - $2,500 |
| 156 | 666 KC MANAGEMENT, LLC (Management company; New York, NY) | See Endnote | N/A | None (or less than $1,001) | Management Fee Income | $3,000,000 |
| 157 | A&Q LONG/SHORT STRATEGIES FUND LLC | See Endnote | Yes | None (or less than $1,001) | | $2,501 - $5,000 |
| 158 | 2 Rector Kushner Member LLC (Commercial Real Estate in New York, NY) | See Endnote | N/A | None (or less than $1,001) | Capital Gains | Over $5,000,000 |
| 159 | Artwork | See Endnote | N/A | $5,000,001 - $25,000,000 | | None (or less than $201) |
| 160 | MMLL LLC (liquor license for restaurant at Monmouth Mall, Eatontown, NJ) | See Endnote | N/A | $500,001 - $1,000,000 | | None (or less than $201) |
| 161 | ERIE CNTY NY FISCAL STABILITY AUTH SALES TAX & ST AID SECD A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 162 | NEW YORK ST DORM AUTH ST PERSONAL INCOME TAX REVENUE RFDG SER E, bonds | See Endnote | N/A | None (or less than $1,001) | Interest Capital Gains | $1,001 - $2,500 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 163 | NEW YORK ST SER E, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $201 - $1,000 |
| 164 | DUTCHESS CNTY NY, bonds | See Endnote | N/A | None (or less than $1,001) | Interest Capital Gains | $1,001 - $2,500 |
| 165 | NEW YORK NY VAR SUBSER L 4, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 166 | NEW YORK ST DORM AUTH SALES TAX REVENUE RFDG SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest Capital Gains | $1,001 - $2,500 |
| 167 | NEW YORK ST DORM AUTH ST PERSONAL INCOME TAX REVENUE UNREFUNDED SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 168 | SALES TAX ASSET RECEIVABLE CORP NY RFDG FISCAL 2015 SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $201 - $1,000 |
| 169 | MET TRANSPRTN AUTH NY REVENUE RFDG TRANSPRTN SER C, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 170 | NEW YORK ST SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 171 | NEW YORK NY SER B, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 172 | BATTERY PARK CITY NY AUTH SENIOR SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 173 | NEW YORK CITY NY MUNI WTR FIN AUTH WTR & SWR SYS REVEN SER AA, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 174 | NEW YORK ST DORM AUTH REVS NONST SUPPORTED DEBT CORNELL UNIV B, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 175 | PORT AUTH OF NEW YORK & NEW JERSEY NY SER 179, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 176 | NEW YORK NY SER E, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 177 | JP MORGAN CHASE BANK, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 178 | NEW YORK ST LOCAL GOVT ASSISTANCE CORP RFDG SUB LIEN SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 179 | NEW YORK ST DORM AUTH REVENUES ST SUPPORTED DEBT THIRD GEN RESOLUTION ST UNIV EDL FACS SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 180 | NEW YORK ST ENVIRON FACS CORP ST CLEAN WTR & DRINKING REVOLVING FDS-NYC MUN WTR A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 181 | CALIFORNIA ST DEPT OF WTR RESOURCES PWR SPLY REVENUE SER M, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 182 | NEW YORK STATE URBAN DEV CORP REV RFDG SVC CONTRACT SER B, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 183 | DURHAM CNTY N C RFDG, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 184 | TRIBOROUGH NY BRIDGE & TUNNEL AUTH REVENUES GEN SER A RMKT, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 185 | EXXON MOBIL CORPORATION, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $201 - $1,000 |
| 186 | CHARLOTTE NC RFDG, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 187 | MET TRANSPRTN AUTH NY REVENUE TRANSN SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 188 | NEW YORK ST URBAN DEV CORP REV ST PERS INCOME TAX SER A1, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 189 | WAKE CNTY NC RFDG, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 190 | ALABAMA ST PUBLIC SCH & CLG AUTH CAP IMPT, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 191 | ECOLAB INC, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 192 | UTAH ST SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 193 | UNIV OF TEXAS TX PERMANENT UNIV FND SER B, bonds | See Endnote | N/A | None (or less than $1,001) | Interest Capital Gains | $1,001 - $2,500 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 194 | NASSAU CNTY NY INTERIM FIN AUTH RFDG SALES TAX SECURED SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 195 | OREGON ST DEPT OF TRANSPRTN HIGHWAY USER TAX REVENUE SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 196 | CNA FINL CORP, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $201 - $1,000 |
| 197 | GOLDMAN SACHS GROUP INC SR GLOBAL NT, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 198 | FORD MTR CR CO NT, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 199 | UTAH ST RFDG SER C, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 200 | CISCO SYS INC SR NT, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $201 - $1,000 |
| 201 | GREENBURGH NY, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 202 | JP MORGAN CHASE & CO, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 203 | MORGAN STANLEY, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 204 | NEW YORK ST THRUWAY AUTH 2ND GEN HIGHWAY & BRIDGE TRUST FUND SER A, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 205 | WELLS FARGO COMPANY, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 206 | NEW YORK ST, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 207 | NEW YORK ST, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 208 | NEW YORK ST, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 209 | ONONDAGA CNTY NY, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 210 | WESTCHESTER CNTY NY, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 211 | WHITE PLAINS NY, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 212 | CALIFORNIA ST, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 213 | GEORGIA ST, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 214 | MARYLAND ST DEPT TRANSN, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 215 | BOSTON MA, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 216 | MASSACHUSETTS ST WTR POLLUTN, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 217 | MECKLENBERG CNTY NC, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $2,501 - $5,000 |
| 218 | WAKE CNTY NC, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $5,001 - $15,000 |
| 219 | VIRGINIA BEACH VA, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 220 | VIRGINIA ST, bonds | See Endnote | N/A | None (or less than $1,001) | Interest | $1,001 - $2,500 |
| 221 | UBS RMA Government money market fund (RMGXX) | | Yes | $1,001 - $15,000 | | None (or less than $201) |

# 7. Transactions

(N/A) - Not required for this type of report

## 8. Liabilities

| # | CREDITOR NAME | | TYPE | AMOUNT | YEAR INCURRED | RATE | TERM |
|---|---|---|---|---|---|---|---|
| 1 | Valley National Bank | | Unsecured line of credit | $5,000,001 - $25,000,000 | 2015 | PRIME+0.75% | revolving |
| 2 | Deutsche Bank | See Endnote | Unsecured line of credit | $5,000,001 - $25,000,000 | 2015 | LIBOR+2.5% | revolving |
| 3 | Bank of America | See Endnote | Unsecured line of credit | $1,000,001 - $5,000,000 | 2016 | LIBOR+2.5% | revolving |
| 4 | IDB Bank | See Endnote | Unsecured line of credit | $1,000,001 - $5,000,000 | 2016 | 4.5% | revolving |
| 5 | New York Community Bank | See Endnote | Unsecured line of credit | $1,000,001 - $5,000,000 | 2016 | PRIME (3.25% F) | revolving |
| 6 | Citi Group | See Endnote | Unsecured line of credit | $1,000,001 - $5,000,000 | 2015 | LIBOR+2.9% | revolving |
| 7 | Signature Bank | See Endnote | Unsecured line of credit | $1,000,001 - $5,000,000 | 2016 | PRIME+0.5% (4% F) | revolving |
| 8 | Investors Savings Bank | | Unsecured line of credit | $1,000,001 - $5,000,000 | 2015 | PRIME (3.25% F) | revolving |
| 9 | Millington Bank | | Unsecured line of credit | $1,000,001 - $5,000,000 | 2016 | PRIME (3.5% F) | revolving |
| 10 | Signature Bank | | Secured line of credit | $1,000,001 - $5,000,000 | 2016 | PRIME+0.5% (4% F) | revolving |
| 11 | Bank of America | See Endnote | Note payable | $1,000,001 - $5,000,000 | 2015 | LIBOR+2.75% | 6/15/2018 |
| 12 | Visa | | Credit Card | $100,001 - $250,000 | 2008 | 13.74% | revolving |
| 13 | Visa | | Credit Card | $15,001 - $50,000 | 2008 | 13.74% | revolving |

## 9. Gifts and Travel Reimbursements

(N/A) - Not required for this type of report

## Endnotes

| PART | # | ENDNOTE |
|------|---|---------|
| 1. | 12 | This entity was previously named Village UK Kushner Member LLC |
| 1. | 15 | This entity was previously named Kushner Maryland Associates, LLC |
| 1. | 222 | This entity was previously named Village UK Venture LLC |
| 1. | 232 | Start date is estimated. |
| 1. | 233 | Start date is estimated. |
| 1. | 234 | Start date is estimated. |
| 1. | 235 | Start date is estimated. |
| 1. | 250 | Start date is estimated |
| 1. | 255 | Start date is estimated. |
| 1. | 263 | The filer intended to resign from this position in January 2017 and has not personally functioned as an officer since that time. |
| 1. | 264 | The filer intended to resign from this position in January 2017 and has not personally functioned as an officer since that time. |
| 1. | 265 | The filer intended to resign from this position in January 2017 and has not personally functioned as an officer since that time. |
| 2. | 2 | This asset has been divested. |
| 5. | 1 | Trust was formed on March 9, 2017, and therefore had no income during the reporting period. Income for IT Operations LLC entities during the reporting period is reported on Line 11. |
| 5. | 1.4 | This asset has been merged into IT Operations Managing Member Corp. |
| 5. | 1.6 | This asset has been merged into IT Operations Managing Member Corp. |
| 5. | 1.8 | This asset has been merged into IT Operations Managing Member Corp. |
| 5. | 1.10 | This asset has been merged into IT Operations Managing Member Corp. |

| PART | # | ENDNOTE |
|------|---|---------|
| 5. | 1.12 | This asset has been merged into IT Operations Managing Member Corp. |
| 5. | 1.14 | This asset has been merged into IT Operations Managing Member Corp. |
| 5. | 1.16 | This asset has been merged into IT Operations Managing Member Corp. |
| 5. | 1.18 | This entity holds the following intellectual property:  (1) name- and initial-related trademarks registered in the United States, Canada, Mexico, UAE, EU, New Zealand, Saudi Arabia, Australia, Azerbaijan, Bahrain, Brazil, China, Indonesia, Israel, India, Japan, Kuwait, Panama, Philippines, Puerto Rico, Qatar, Turkey, Russia, Nigeria, Hong Kong, Korea, Taiwan; (2) "Women Who Work"-related trademarks registered in the United States; (3) copyrights related to Ivanka Trump branded jewelry registered in the United States; and (4) name- and initial-related copyrights registered in China and Scotland. |
| 5. | 1.19 | This asset has been merged into IT Operations Managing Member Corp. |
| 5. | 1.21 | This asset has been merged into IT Operations Managing Member Corp. |
| 5. | 1.23 | This asset has been merged into IT Operations Managing Member Corp. |
| 5. | 2 | As of July 20, 2017, the book had been published (release date was May 2, 2017) |
| 5. | 4 | Filer's spouse previously received fees through these businesses that varied based on the performance of the business, but now will receive fixed payments that have been cross-guaranteed.<br><br>As of the filing date, filer's spouse had not yet received any of the guaranteed fixed payments. |
| 5. | 5 | Filer's spouse previously received fees through these businesses that varied based on the performance of the business, but now will receive fixed payments that have been cross-guaranteed.<br><br>The guaranteed fixed payments received to date as of March 9, 2017 are reported as a separate line item. |
| 5. | 6 | Filer's spouse previously received fees through these businesses that varied based on the performance of the business, but now will receive fixed payments that have been cross-guaranteed.<br><br>As of the filing date, filer's spouse had not yet received any of the guaranteed fixed payments.<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 5. | 7 | Filer's spouse resigned from her positions at the Trump Organization in January 2017. |
| 5. | 8 | Filer's spouse resigned from her position as trustee in December 2016. |
| 5. | 11 | January 2016 - March 8, 2017 income for assets currently held in the Ivanka M. Trump Business Trust, as reflected in Line 1. |
| 5. | 13 | Filer's spouse previously received fees through these businesses that varied based on the performance of the business, but now will receive fixed payments that have been cross-guaranteed. |

| PART | # | ENDNOTE |
|------|---|---------|
| 5. | 14 | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| 5. | 15 | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| 5. | 16 | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| 5. | 17 | Value reflected at Part 5, Line 3.  This line item reflects income received from Ivanka OPO LLC between filer's spouse's resignation from the entity in January 2017 and March 9, 2017. |
| 6. | 1.1 | The structure of this entity is as follows:<br>1.1.1 ELMWOOD CHICAGO HOLDING, LLC (Commercial Real Estate in Chicago, IL)<br>1.1.1.1 ELMWOOD CHICAGO MEMBER, LLC (Commercial Real Estate in Chicago, IL)<br>1.1.1.1.1 ELMWOOD CHICAGO ASSOCIATES, LLC (Commercial Real Estate in Chicago, IL)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 1.2 | The structure of this entity is as follows:<br>1.2.1 LANDINGS CHICAGO HOLDING, LLC (Commercial Real Estate in Chicago, IL)<br>1.2.1.1 LANDINGS CHICAGO MEMBER, LLC (Commercial Real Estate in Chicago, IL)<br>1.2.1.1.1 LANDINGS CHICAGO ASSOCIATES, LLC (Commercial Real Estate in Chicago, IL)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 1.3 | The structure of this entity is as follows:<br>1.3.1 OAKWOOD CHICAGO HOLDING, LLC (Commercial Real Estate in Chicago, IL)<br>1.3.1.1 OAKWOOD CHICAGO MEMBER, LLC (Commercial Real Estate in Chicago, IL)<br>1.3.1.1.1 OAKWOOD CHICAGO ASSOCIATES, LLC (Commercial Real Estate in Chicago, IL)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 1.4 | The structure of this entity is as follows:<br>1.4.1 WALLKILL CHICAGO HOLDING, LLC (Commercial Real Estate in Chicago, IL)<br>1.4.1.1 WALLKILL CHICAGO MEMBER, LLC (Commercial Real Estate in Chicago, IL)<br>1.4.1.1.1 WALLKILL CHICAGO ASSOCIATES, LLC (Commercial Real Estate in Chicago, IL)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 1.5 | The structure of this entity is as follows:<br>1.5.1  EAST 9TH MANAGER LLC (Residential Real Estate in New York, NY)<br>1.5.1.1  KUSHNER VILLAGE 329 EAST 9TH LLC (Residential Real Estate in New York, NY)<br>1.5.2  KUSHNER VILLAGE 3 SPE LLC (Residential Real Estate in New York, NY)<br>1.5.2.1  KUSHNER VILLAGE 329 EAST 9TH LLC (Residential Real Estate in New York, NY)<br>1.5.2.2  KUSHNER VILLAGE 325 EAST 10TH LLC (Residential Real Estate in New York, NY)<br>1.5.3  KUSHNER VILLAGE 4 SPE LLC (Residential Real Estate in New York, NY)<br>1.5.3.1  315 EAST 10TH STREET LLC (Residential Real Estate in New York, NY)<br>1.5.3.2  118-120 EAST FOURTH OWNER LLC (Residential Real Estate in New York, NY)<br>1.5.3.3  195 EAST FOURTH OWNER LLC (Residential Real Estate in New York, NY)<br>1.5.3.4  199-203 EAST FOURTH OWNER LLC (Residential Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 1.6 | The structure of this entity is as follows:<br>1.6.1  NEW PUCK INVESTORS, LLC (Commercial Real Estate in New York, NY)<br>1.6.1.1  NEW PUCK, LLC (Commercial Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 1.8 | This asset has been divested.<br><br>The structure of this entity is as follows:<br>1.8.1  BPA CENTER LLC (Commercial Real Estate in New York, NY)<br>1.8.1.1  666 ASSOCIATES, LP (Commercial Real Estate in New York, NY)<br>1.8.1.1.1  FIFTH K TWO, L.L.C. (Commercial Real Estate in New York, NY)<br>1.8.1.1.1.1  666 FIFTH EQUITY LLC (Commercial Real Estate in New York, NY)<br>1.8.1.1.1.1.1  666 FIFTH ASSOCIATES LLC (Commercial Real Estate in New York, NY)<br>1.8.1.1.2  666 KUSHNER LENDER LLC (Commercial Real Estate in New York, NY)<br>1.8.1.1.2.1  666 FIFTH ASSOCIATES LLC (Commercial Real Estate in New York, NY)<br>1.8.1.1.3  666 FIFTH CLEANING LLC (Commercial Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 1.9 | This asset has been divested.<br><br>After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| 6. | 2.1 | See item 1.1 for entity structure.<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|---|---|---|
| 6. | 2.2 | See item 1.2 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 2.3 | See item 1.3 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 2.4 | See item 1.4 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 2.5 | See item 1.5 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 2.6 | The structure of this entity is as follows:<br>2.6.1  VILLAGE JV SPE LLC (Residential Real Estate in New York, NY)<br>2.6.1.1  120 MACDOUGAL STREET REALTY LLC (Residential Real Estate in New York, NY)<br>2.6.1.2  267 EAST 10TH STREET REALTY LLC (Residential Real Estate in New York, NY)<br>2.6.1.3  435 EAST 9TH STREET REALTY LLC (Residential Real Estate in New York, NY)<br>2.6.1.4  156 SULLIVAN STREET REALTY LLC (Residential Real Estate in New York, NY)<br>2.6.1.5  318 EAST 11TH STREET REALTY LLC (Residential Real Estate in New York, NY)<br>2.6.1.6  54 BARROW STREET ASSOCIATES LLC (Residential Real Estate in New York, NY)<br>2.6.1.7  99 EAST 7TH STREET REALTY LLC (Residential Real Estate in New York, NY)<br>2.6.1.8  318 EAST 6TH STREET REALTY LLC (Residential Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 2.7 | The structure of this entity is as follows:<br>2.7.1  VILLAGE 2 JV SPE LLC (Residential Real Estate in New York, NY)<br>2.7.1.1  VILLAGE JV 129 FIRST AVENUE LLC (Residential Real Estate in New York, NY)<br>2.7.1.2  VILLAGE JV 143 FIRST AVENUE LLC (Residential Real Estate in New York, NY)<br>2.7.1.3  VILLAGE JV 165 AVENUE A LLC (Residential Real Estate in New York, NY)<br>2.7.1.4  VILLAGE JV 191-193 AVENUE A LLC (Residential Real Estate in New York, NY)<br>2.7.1.5  VILLAGE JV 201 EAST 2ND STREET LLC (Residential Real Estate in New York, NY)<br>2.7.1.6  VILLAGE JV 211 AVENUE A LLC (Residential Real Estate in New York, NY)<br>2.7.1.7  VILLAGE JV 338 EAST 11TH LLC (Residential Real Estate in New York, NY)<br>2.7.1.8  VILLAGE JV 435 12TH LLC (Residential Real Estate in New York, NY)<br>2.7.1.9  VILLAGE JV 500 EAST 11TH LLC (Residential Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 2.8 | The structure of this entity is as follows:<br>2.8.1 Northern Liberties, JV (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1 Northern Liberties GP, LLC (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.1 Liberties Walk Associates, LP (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.2 Piazza, LLC (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.3 Piazza Partners I, LP (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.4 1050 North Hancock Partners, LP (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.5 1010 North Hancock Partners, LP (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.6 109 Wildey Partners, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.7 1011 North Hancock Partners, LP (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.8 1022 Associates, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.9 LW Townhome Partners, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.10 George Street Partners, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.11 LW Partners III, LP    (Residential Real Estate in Philadelphia, PA)<br>2.8.1.1.12 1031 Germantown Partners, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.2 Liberties Walk Associates, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.3 Piazza, LLC  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.4 Piazza Partners I, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.5 1050 North Hancock Partners, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.6 1010 North Hancock Partners, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.7 109 Wildey Partners, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.8 1011 North Hancock Partners, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.9 1022 Associates, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.10 LW Townhome Partners, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.11 George Street Partners, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.12 LW Partners III, LP  (Residential Real Estate in Philadelphia, PA)<br>2.8.1.13 1031 Germantown Partners, LP  (Residential Real Estate in Philadelphia, PA)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 2.10 | See item 1.6 for entity structure.<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 2.11 | The structure of this entity is as follows:<br><br>2.11.1  BROOKLYN KF NORTH 1 ASSOCIATES, LLC (Residential Real Estate in Brooklyn, NY)<br>2.11.1.1  50 NORTH ONE LLC (Residential Real Estate in Brooklyn, NY)<br>2.11.2  PUCK LEONIA LLC (Residential Real Estate in Leonia, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 2.18 | This asset has been divested. |
| 6. | 2.19 | This asset has been divested. |

| PART | # | ENDNOTE |
|---|---|---|
| 6. | 2.20 | This asset has been divested. Income amount is estimated. |
| 6. | 2.21 | This asset has been divested.  Income amount is estimated. |
| 6. | 2.22 | This asset has been divested.  Income amount is estimated. |
| 6. | 2.23 | This asset has been divested. Income amount is estimated. |
| 6. | 2.24 | This asset has been divested.  Income amount is estimated. |
| 6. | 2.25 | This asset has been divested. Income amount is estimated. |
| 6. | 2.26 | This asset has been divested. Income amount is estimated. |
| 6. | 2.27 | This asset has been divested. Income amount is estimated. |
| 6. | 2.28 | This asset has been divested. Income amount is estimated.<br><br>After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| 6. | 3.2 | The structure of this entity is as follows:<br>3.2.1  95 BAUER DRIVE ASSOCIATES, LLC (Industrial Real Estate in Fairlawn & Oakland, NJ)<br>3.2.2  19-05 NEVINS ROAD ASSOCIATES, LLC (Industrial Real Estate in Fairlawn & Oakland, NJ)<br>3.2.3  15-00 POLLITT DRIVE ASSOCIATES, LLC (Industrial Real Estate in Fairlawn & Oakland, NJ)<br>3.2.4  17-01 POLLITT DRIVE ASSOCIATES, LLC (Industrial Real Estate in Fairlawn & Oakland, NJ)<br>3.2.5  19-00 POLLITT DRIVE ASSOCIATES, LLC (Industrial Real Estate in Fairlawn & Oakland, NJ)<br>3.2.6  40 POTASH ROAD ASSOCIATES, LLC (Industrial Real Estate in Fairlawn & Oakland, NJ)<br>3.2.7  5 THORNTON ROAD ASSOCIATES, LLC (Industrial Real Estate in Fairlawn & Oakland, NJ)<br>3.2.8  128 BAUER DRIVE ASSOCIATES, LLC (Industrial Real Estate in Fairlawn & Oakland, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 3.10 | As of July 20, 2017, this asset has been divested.<br><br>The structure of this entity is as follows:<br>3.10.1  NJ MALL ASSOCIATES LLC (Commercial Real Estate in Eatontown, NJ)<br>3.10.1.1  EATONTOWN MONMOUTH MALL HOLDINGS LLC (Commercial Real Estate in Eatontown, NJ)<br>3.10.1.1.1  EATONTOWN MONMOUTH MALL (JUNIOR MEZZ) LLC (Commercial Real Estate in Eatontown, NJ)<br>3.10.1.1.1.1  EATONTOWN MONMOUTH MALL (SENIOR MEZZ) LLC (Commercial Real Estate in Eatontown, NJ)<br>3.10.1.1.1.1.1  EATONTOWN MONMOUTH MALL LLC (Commercial Real Estate in Eatontown, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 3.11 | As of July 20, 2017, this asset has been divested. |
| | | The structure of this entity is as follows:<br>3.11.1  EATONTOWN MONMOUTH MALL HOLDINGS LLC (Commercial Real Estate in Eatontown, NJ)<br>3.11.1.1  EATONTOWN MONMOUTH MALL (JUNIOR MEZZ) LLC (Commercial Real Estate in Eatontown, NJ)<br>3.11.1.1.1  EATONTOWN MONMOUTH MALL (SENIOR MEZZ) LLC (Commercial Real Estate in Eatontown, NJ)<br>3.11.2  EATONTOWN MONMOUTH MALL LLC (Commercial Real Estate in Eatontown, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 3.12 | As of July 20, 2017, this asset has been divested.<br><br>The structure of this entity is as follows:<br>3.12.1  VM KUSHNER (JUNIOR MEZZ) LLC (Commercial Real Estate in Eatontown, NJ)<br>3.12.1.1  VM KUSHNER (SENIOR MEZZ) LLC (Commercial Real Estate in Eatontown, NJ)<br>3.12.1.1.1  VM KUSHNER LLC (Commercial Real Estate in Eatontown, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 3.13 | The structure of this entity is as follows:<br>3.13.1  125 ALGONQUIN ASSOCIATES, LLC (Industrial Real Estate in Whippany, NJ)<br>3.13.2  145 ALGONQUIN ASSOCIATES, LLC (Industrial Real Estate in Whippany, NJ)<br>3.13.3  156 ALGONQUIN ASSOCIATES, LLC (Industrial Real Estate in Whippany, NJ)<br>3.13.4  30 LESLIE ASSOCIATES, LLC (Industrial Real Estate in Whippany, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 3.15 | The structure of this entity is as follows:<br>3.15.1  SKYLINE JV PARTNERSHIP, L.P. (Residential Real Estate in Hasbrouck Heights & Lodi, NJ)<br>3.15.1.1  SKYLINE GP, LLC (Residential Real Estate in Hasbrouck Heights & Lodi, NJ)<br>3.15.1.1.1  SKYLINE PROPERTY OWNER, LP (Residential Real Estate in Hasbrouck Heights & Lodi, NJ)<br>3.15.1.2  SKYLINE PROPERTY OWNER, LP (Residential Real Estate in Hasbrouck Heights & Lodi, NJ)<br>3.15.1.3  BOULEVARD GP, LLC (Residential Real Estate in Hasbrouck Heights & Lodi, NJ)<br>3.15.1.3.1  BOULEVARD PROPERTY OWNER, LP (Residential Real Estate in Hasbrouck Heights & Lodi, NJ)<br>3.15.1.4  BOULEVARD PROPERTY OWNER, LP (Residential Real Estate in Hasbrouck Heights & Lodi, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 3.17 | The structure of this entity is as follows:<br>3.17.1  THIRTY VREELAND ASSOCIATES, LLC (Commercial Real Estate in Florham Park, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 3.18 | The structure of this entity is as follows:<br>3.18.1  55 CHALLENGER LLC (Commercial Real Estate in Ridgefield Park, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 3.21 | This asset has been divested. |
| 6. | 3.22 | This asset has been divested. |
| 6. | 3.23 | This asset has been divested. |
| 6. | 3.24 | This asset has been divested. Income amount is estimated. |
| 6. | 3.25 | This asset has been divested. Income amount is estimated. |
| 6. | 3.26 | This asset has been divested. Income amount is estimated. |
| 6. | 3.27 | This asset has been divested. |
| 6. | 4.1 | The structure of this entity is as follows:<br>4.1.1  KCLW ACQUISITION MANAGER LLC (Residential Real Estate in Brooklyn, NY)<br>4.1.1.1  KCLW ACQUISITION LLC (Residential Real Estate in Brooklyn, NY)<br>4.1.1.1.1  RP/K KENT AVENUE, LLC (Residential Real Estate in Brooklyn, NY)<br>4.1.1.1.1.1  MARATHON/JTR WILLIAMSBURG HOLDINGS, LLC (Residential Real Estate in Brooklyn, NY)<br>4.1.1.1.1.1.1  184 KENT FEE, LLC (Residential Real Estate in Brooklyn, NY)<br>4.1.1.1.1.1.1.1  184 KENT FEE, LLC (Residential Real Estate in Brooklyn, NY)<br>4.1.1.1.1.1.1.1.1  184 KENT OWNER, LLC (Residential Real Estate in Brooklyn, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.2 | The structure of this entity is as follows:<br>4.2.1 CHATHAM HILL HOLDINGS, LLC (Residential Real Estate in Chatham, NJ)<br>4.2.1.1  CHATHAM PARENT, LLC (Residential Real Estate in Chatham, NJ)<br>4.2.1.1.1  CHATHAM HOLDER, LLC (Residential Real Estate in Chatham, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.3 | See item 1.1 for entity structure.<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.4 | See item 1.2 for entity structure.<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 4.5 | The structure of this entity is as follows:<br>4.5.1  80 WEST END PARTNERS LLC (Residential Real estate in Long Branch, NJ and Commercial Real Estate in Astoria, NY)<br>4.5.1.1  PIER VILLAGE I URBAN RENEWAL COMPANY LLC (Residential Real Estate in Long Branch, NJ)<br>4.5.1.2  PIER VILLAGE II URBAN RENEWAL COMPANY LLC (Residential Real Estate in Long Branch, NJ)<br>4.5.1.3  KB ASTORIA LLC (Commercial Real Estate in Astoria, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.6 | The structure of this entity is as follows:<br>4.6.1  KCLW 3RD STREET LLC (Undeveloped Real Estate in Brooklyn, NY)<br>4.6.1.1  175-225 THIRD JV LLC (Undeveloped Real Estate in Brooklyn, NY)<br>4.6.1.1.1  175-225 THIRD OWNER LLC (Undeveloped Real Estate in Brooklyn, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.7 | The structure of this entity is as follows:<br>4.7.1  HARLEM PORTFOLIO PROPERTIES, LLC (Residential Real Estate in New York, NY)<br>4.7.1.1  HARLEM 151-133 ASSOCIATES, LLC (Residential Real Estate in New York, NY)<br>4.7.1.1.1  VILLAGE KF 12TH ASSOCIATES, LLC (Residential Real Estate in New York, NY)<br>4.7.1.1.1.1  VILLAGE KF 516 EAST 13TH LLC (Residential Real Estate in New York, NY)<br>4.7.1.1.1.2  VILLAGE KF 504 EAST 12TH LLC (Residential Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.8 | The structure of this entity is as follows:<br>4.8.1  K2 26JS MEMBER LLC (Commercial Real Estate in Jersey City, NJ)<br>4.8.1.1  K2W2 26JS HOLDINGS LLC (Commercial Real Estate in Jersey City, NJ)<br>4.8.1.1.1  26 JOURNAL MASTER TENANT LLC (Commercial Real Estate in Jersey City, NJ)<br>4.8.1.1.2  26 JOURNAL SQUARE MEMBER LLC (Commercial Real Estate in Jersey City, NJ)<br>4.8.1.1.2.1  26 JOURNAL SQUARE OWNER LLC (Commercial Real Estate in Jersey City, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.9 | The structure of this entity is as follows:<br>4.9.1  30 JOURNAL SQUARE PARTNERS, LLC (Undeveloped Real Estate in Jersey City, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 4.10 | The structure of this entity is as follows:<br>4.10.1  CADRE ASTORIA LLC (Residential Real Estate in Astoria, NY)<br>4.10.1.1  CADRE ASTORIA 23-05 30TH LLC (Residential Real Estate in Astoria, NY)<br>4.10.1.2  CADRE ASTORIA 23-15 30TH LLC (Residential Real Estate in Astoria, NY)<br>4.10.1.3  CADRE ASTORIA 21-80 38TH LLC (Residential Real Estate in Astoria, NY)<br>4.10.1.4  CADRE ASTORIA 21-81 38TH LLC (Residential Real Estate in Astoria, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.11 | The structure of this entity is as follows:<br>4.11.1  EV JV PARTNERSHIP, L.P. (Residential Real Estate in New York, NY)<br>4.11.1.1  Village UK Venture, LLC (Residential Real Estate in New York, NY)<br>4.11.1.1.1  EV AVENUE A PROPERTY OWNER, L.P. (Residential Real Estate in New York, NY)<br>4.11.1.1.2  EV 1ST AVENUE PROPERTY OWNER, L.P. (Residential Real Estate in New York, NY)<br>4.11.1.2  EV AVENUE A PROPERTY OWNER, L.P.  (Residential Real Estate in New York, NY)<br>4.11.1.3  EV 1ST AVENUE PROPERTY OWNER, L.P. (Residential Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.12 | The structure of this entity is as follows:<br>4.12.1  VILLAGE KF 2 ASSOCIATES LLC (Residential Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.13 | The structure of this entity is as follows:<br>4.13.1  EAST 9TH MANAGER LLC (Residential Real Estate in New York, NY)<br>4.13.1.1  KUSHNER VILLAGE 329 EAST 9TH LLC (Residential Real Estate in New York, NY)<br>4.13.2  KUSHNER VILLAGE 3 SPE LLC (Residential Real Estate in New York, NY)<br>4.13.2.1  KUSHNER VILLAGE 329 EAST 9TH LLC (Residential Real Estate in New York, NY)<br>4.13.2.2  KUSHNER VILLAGE 325 EAST 10TH LLC (Residential Real Estate in New York, NY)<br>4.13.3  KUSHNER VILLAGE 4 SPE LLC (Residential Real Estate in New York, NY)<br>4.13.3.1  315 EAST 10TH STREET LLC (Residential Real Estate in New York, NY)<br>4.13.3.2  118-120 EAST FOURTH OWNER LLC (Residential Real Estate in New York, NY)<br>4.13.3.3  195 EAST FOURTH OWNER LLC (Residential Real Estate in New York, NY)<br>4.13.3.4  199-203 EAST FOURTH OWNER LLC (Residential Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 4.14 | The structure of this entity is as follows:<br>4.14.1  K MORGAN STREET, LLC (Residential Real Estate in Jersey City, NJ)<br>4.14.1.1  MORGAN STREET DEVELOPERS JOINT VENTURE, LLC (Residential Real Estate in Jersey City, NJ)<br>4.14.1.1.1  MORGAN STREET DEVELOPERS MEZZ ASSOCIATES, LLC (Residential Real Estate in Jersey City, NJ)<br>4.14.1.1.1.1  MORGAN STREET DEVELOPERS URBAN RENEWAL  COMPANY, LLC (Residential Real Estate in Jersey City, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.15 | This asset has been divested.  Capital gains amount is estimated.<br><br>The structure of this entity is as follows:<br>4.15.1  K2 ONE JOURNAL SQUARE MEMBER LLC (Undeveloped Real Estate in Jersey City, NJ)<br>4.15.1.1  ONE JOURNAL SQUARE TOWER SOUTH HOLDINGS LLC (Undeveloped Real Estate in Jersey City, NJ)<br>4.15.1.1.1  ONE JOURNAL SQUARE TOWER SOUTH MEMBER LLC (Undeveloped Real Estate in Jersey City, NJ)<br>4.15.1.1.1.1  ONE JOURNAL SQUARE TOWER SOUTH URBAN RENEWAL COMPANY LLC (Undeveloped Real Estate in Jersey City, NJ)<br>4.15.1.2  ONE JOURNAL SQUARE PARTNERS HOLDINGS LLC (Undeveloped Real Estate in Jersey City, NJ)<br>4.15.1.2.1  ONE JOURNAL SQUARE PARTNERS MEMBER LLC (Undeveloped Real Estate in Jersey City, NJ)<br>4.15.1.2.1.1  ONE JOURNAL SQUARE PARTNERS URBAN RENEWAL COMPANY LLC (Undeveloped Real Estate in Jersey City, NJ)<br>4.15.1.3  ONE JOURNAL SQUARE TOWER NORTH HOLDINGS LLC (Undeveloped Real Estate in Jersey City, NJ)<br>4.15.1.3.1  ONE JOURNAL SQUARE TOWER NORTH MEMBER LLC (Undeveloped Real Estate in Jersey City, NJ)<br>4.15.1.3.1.1  ONE JOURNAL SQUARE TOWER NORTH URBAN RENEWAL COMPANY LLC (Undeveloped Real Estate in Jersey City, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 4.16 | The structure of this entity is as follows:<br>4.16.1  KC DUMBO HOLDING LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1  RFR/K DUMBO LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.1  WATCHOWER CONSTRUCTION MANAGER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.2  WATCHTOWER PROPERTY MANAGER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.3  WATCHTOWER LEASING LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.4  DUMBO PROMOTE (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.5  DUMBO WT VENTURE LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.5.1  DUMBO WT SUB LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.5.1.1  117 ADAMS OWNER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.5.1.2  77 SANDS OWNER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.5.1.3  55 PROSPECT OWNER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.5.1.4  81 PROSPECT OWNER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.16.1.1.5.1.5  175 PEARL OWNER LLC (Commercial Real Estate in Brooklyn, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.17 | The structure of this entity is as follows:<br>4.17.1  KC DUMBO HOLDING LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1  RFR/K DUMBO LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.1  WATCHOWER CONSTRUCTION MANAGER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.2  WATCHTOWER PROPERTY MANAGER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.3  WATCHTOWER LEASING LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.4  DUMBO PROMOTE (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.5  DUMBO WT VENTURE LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.5.1  DUMBO WT SUB LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.5.1.1  117 ADAMS OWNER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.5.1.2  77 SANDS OWNER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.5.1.3  55 PROSPECT OWNER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.5.1.4  81 PROSPECT OWNER LLC (Commercial Real Estate in Brooklyn, NY)<br>4.17.1.1.5.1.5  175 PEARL OWNER LLC (Commercial Real Estate in Brooklyn, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.18 | The structure of this entity is as follows:<br>4.18.1  AK MEMBER LLC (Residential Real Estate in Middle River, MD)<br>4.18.1.1  MIDDLE RIVER JV LLC (Residential Real Estate in Middle River, MD)<br>4.18.1.1.1  CARROLL PARK HOLDINGS LLC (Residential Real Estate in Middle River, MD)<br>4.18.1.1.2  MORNINGSIDE PARK HOLDINGS LLC (Residential Real Estate in Middle River, MD)<br>4.18.1.1.3  ESSEX PARK HOLDINGS LLC (Residential Real Estate in Middle River, MD)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 4.19 | The structure of this entity is as follows:<br>4.19.1  K/S WESTWOOD PARTNER, L.P. (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1  WESTWOOD INVESTORS JV, L.P. (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.1  STANFORD GP, LLC (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.1.1  WESTWOOD CENTER STANFORD PROPERTY OWNER, L.P. (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.2  WESTWOOD CENTER STANFORD PROPERTY OWNER, L.P. (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.3  RC VILLAGE GP, LLC (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.3.1  RIVERVALE COLLIGON VILLAGE PROPERTY OWNER, L.P. (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.4  RIVERVALE COLLIGON VILLAGE PROPERTY OWNER, L.P. (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.5  COVENTRY GP, LLC (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.5.1  WESTWOOD CHARLES CONVENTRY PROPERTY OWNER, L.P. (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.6  WESTWOOD CHARLES CONVENTRY PROPERTY OWNER, L.P. (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.7  MADISON GP, LLC (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.7.1  WESTWOOD MADISON PROPERTY OWNER, L.P. (Residential Real Estate in Westwood & River Vale, NJ)<br>4.19.1.1.8  WESTWOOD MADISON PROPERTY OWNER, L.P. (Residential Real Estate in Westwood & River Vale, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.20 | The structure of this entity is as follows:<br>4.20.1  K-BLS PORTFOLIO LLC (Residential Real Estate in Brooklyn, NY)<br>4.20.1.1  BLS ASSOCIATES LLC (Residential Real Estate in Brooklyn, NY)<br>4.20.1.1.1  BLS PORTFOLIO LLC (Residential Real Estate in Brooklyn, NY)<br>4.20.1.1.1.1  27 MONROE PLACE LLC (Residential Real Estate in Brooklyn, NY)<br>4.20.1.1.1.2  38 MONROE PLACE LLC (Residential Real Estate in Brooklyn, NY)<br>4.20.1.1.1.3  100 PIERREPONT STREET LLC (Residential Real Estate in Brooklyn, NY)<br>4.20.1.1.2  BLS PORTFOLIO 2 LLC (Residential Real Estate in Brooklyn, NY)<br>4.20.1.1.2.1  18 SYDNEY PLACE LLC (Residential Real Estate in Brooklyn, NY)<br>4.20.1.1.2.2  89 HICKS STREET LLC (Residential Real Estate in Brooklyn, NY)<br>4.20.1.1.2.3  144 WILLOW STREET LLC (Residential Real Estate in Brooklyn, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.21 | See item 1.6 for entity structure.<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 4.22 | See item 3.13 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.23 | The structure of this entity is as follows:<br>4.23.1  ST LEONIA, LLC (Residential Real Estate in Leonia, NJ) |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.24 | The structure of this entity is as follows:<br>4.24.1 ELMWOOD NYT PRINCIPAL, LLC (Commercial Real Estate in New York, NY)<br>4.24.1.1  ELMWOOD NYT HOLDINGS, LLC (Commercial Real Estate in New York, NY)<br>4.24.1.1.1  ELMWOOD NYT MEZZ, LLC (Commercial Real Estate in New York, NY)<br>4.24.1.1.1.1  ELMWOOD NYT OWNER, LLC (Commercial Real Estate in New York, NY)<br>4.24.2  OAKWOOD NYT PRINCIPAL, LLC (Commercial Real Estate in New York, NY)<br>4.24.2.1  OAKWOOD NYT HOLDINGS, LLC (Commercial Real Estate in New York, NY)<br>4.24.2.1.1  OAKWOOD NYT MEZZ, LLC (Commercial Real Estate in New York, NY)<br>4.24.2.1.1.1  OAKWOOD NYT OWNER, LLC (Commercial Real Estate in New York, NY)<br>4.24.3  WALLKILL NYT PRINCIPAL, LLC (Commercial Real Estate in New York, NY)<br>4.24.3.1  WALLKILL NYT HOLDINGS, LLC (Commercial Real Estate in New York, NY)<br>4.24.3.1.1  WALLKILL NYT MEZZ, LLC (Commercial Real Estate in New York, NY)<br>4.24.3.1.1.1  WALLKILL NYT OWNER, LLC (Commercial Real Estate in New York, NY)<br>4.24.4  LANDINGS NYT PRINCIPAL, LLC (Commercial Real Estate in New York, NY)<br>4.24.4.1  LANDINGS NYT HOLDINGS, LLC (Commercial Real Estate in New York, NY)<br>4.24.4.1.1  LANDINGS NYT MEZZ, LLC (Commercial Real Estate in New York, NY)<br>4.24.4.1.1.1  LANDINGS NYT OWNER, LLC (Commercial Real Estate in New York, NY) |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.25 | The structure of this entity is as follows:<br>4.25.1  WARREN AT BAY HOLDINGS LLC (Commercial Real Estate in Jersey City, NJ)<br>4.25.1.1  WARREN AT BAY, LLC (Commercial Real Estate in Jersey City, NJ) |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.26 | The structure of this entity is as follows:<br>4.26.1  KRL COLUMBIA HEIGHTS BROOKLYN LLC (Real Estate Under Construction in Brooklyn, NY)<br>4.26.1.1  25-30 COLUMBIA HEIGHTS (BROOKLYN) VENTURE, LLC (Real Estate Under Construction in Brooklyn, NY)<br>4.26.1.1.1  25-30 COLUMBIA HEIGHTS (Brooklyn), LLC (Real Estate Under Construction in Brooklyn, NY) |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 4.28 | The structure of this entity is as follows:<br>4.28.1  80 MAID LLC (Commercial Real Estate in New York, NY)<br>4.28.1.1  NK 80 MAIDEN HOLDINGS, LLC (Commercial Real Estate in New York, NY)<br>4.28.1.1.1  NK 80 MAIDEN MEZZ, LLC (Commercial Real Estate in New York, NY)<br>4.28.1.1.1.1  NK 80 MAIDEN OWNER, LLC (Commercial Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.30 | The structure of this entity is as follows:<br>4.30.1  BLOCK 110 RESIDENTIAL LLC (Residential Real Estate in Kansas City, MO)<br>4.30.2  BLOCK 140 RESIDENTIAL LLC (Residential Real Estate in Kansas City, MO)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.31 | The structure of this entity is as follows:<br>4.31.1  STONE PORTFOLIO JV LLC (Residential Real Estate in New York, NY)<br>4.31.1.1  STONE PORTFOLIO LLC (Residential Real Estate in New York, NY)<br>4.31.1.1.1  KC3 - 101 MACDOUGAL STREET LLC (Residential Real Estate in New York, NY)<br>4.31.1.1.2  KC3 - 104 EAST 7TH STREET LLC (Residential Real Estate in New York, NY)<br>4.31.1.1.3  KC3 - 233 EAST 82ND STREET LLC (Residential Real Estate in New York, NY)<br>4.31.1.1.4  KC3 - 234-238 EAST 33RD STREET LLC(Residential Real Estate in New York, NY)<br>4.31.1.1.5  KC3 - 310 EAST 83RD STREET LLC (Residential Real Estate in New York, NY)<br>4.31.1.1.6  KC3 - 319-321 EAST 78TH STREET LLC (Residential Real Estate in New York, NY)<br>4.31.1.1.7  KC3 - 325 EAST 83RD STREET LLC (Residential Real Estate in New York, NY)<br>4.31.1.1.8  KC3 - 410 EAST 64TH STREET LLC (Residential Real Estate in New York, NY)<br>4.31.1.1.9  KC3 - 438-440 EAST 13TH STREET LLC (Residential Real Estate in New York, NY)<br>4.31.1.1.10  KC3 - 504 EAST 88TH STREET LLC (Residential Real Estate in New York, NY)<br>4.31.1.1.11  KC3 - 354-356 STATE STREET LLC (Residential Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.32 | The structure of this entity is as follows:<br>4.32.1  PIER VILLAGE III JV LLC (Undeveloped Real Estate in Long Branch, NJ)<br>4.32.1.1  PIER VILLAGE III URBAN RENEWAL COMPANY, LLC (Undeveloped Real Estate in Long Branch, NJ)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.33 | The structure of this entity is as follows:<br>4.33.1 340 Flatbush Lender LLC (Loan Receivable from 9 Dekalb Owner LLC, Brooklyn, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.36 | This asset has been divested. |

| PART | # | ENDNOTE |
|---|---|---|
| 6. | 4.37 | This asset has been divested. |
| | | The structure of this entity is as follows:<br>4.37.1  666 ASSOCIATES, LP (Commercial Real Estate in New York, NY)<br>4.37.1.1  FIFTH K TWO, L.L.C. (Commercial Real Estate in New York, NY)<br>4.37.1.1.1  666 FIFTH EQUITY LLC (Commercial Real Estate in New York, NY)<br>4.37.1.1.1.1  666 FIFTH ASSOCIATES LLC (Commercial Real Estate in New York, NY)<br>4.37.1.2  666 KUSHNER LENDER LLC (Commercial Real Estate in New York, NY)<br>4.37.1.2.1  666 FIFTH ASSOCIATES LLC (Commercial Real Estate in New York, NY)<br>4.37.1.3  666 FIFTH CLEANING LLC (Commercial Real Estate in New York, NY) |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.38 | This asset has been divested. |
| | | See item 1.8 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.39 | This asset has been divested. |
| | | This entity has an interest in Bruckner Plaza Center, LLC.  See item 1.8 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.40 | This asset has been divested. |
| | | This entity has an interest in Bruckner Plaza Center, LLC.  See item 1.8 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 4.42 | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| | | The structure of this entity is as follows: |
| | | 4.42.1  Second Avenue Realty LLC (residential real estate in New York, NY) |
| 6. | 8 | The structure of this entity is as follows:<br>8.1  55 CHALLENGER LLC (Commercial Real Estate in Ridgefield Park, NJ) |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|---|---|---|
| 6. | 10 | See item 4.2 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 11 | See item 4.5 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 13 | The structure of this entity is as follows:<br>13.1  KUSHNER MARYLAND PARTNERS, LLC (Residential Real Estate in Baltimore and Prince George's County, MD)<br>13.1.1  KUSHNER MARYLAND INVESTMENT FUND LLC (Residential Real Estate in Baltimore and Prince George's County, MD)<br>13.1.1.1  MARYLAND APARTMENT HOLDINGS 10-PACK INVESTOR, LLC (Residential Real Estate in Baltimore and Prince George's County, MD)<br>13.1.1.1.1  MARYLAND APARTMENT HOLDINGS 10-PACK JV, LLC (Residential Real Estate in Baltimore and Prince George's County, MD)<br>13.1.1.1.1.1  MARYLAND APARTMENT HOLDINGS PE 10-PACK JV, LLC (Residential Real Estate in Baltimore and Prince George's County, MD)<br>13.1.1.1.1.1.1  RP COVE VILLAGE, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.1.1  RP COVE APARTMENTS, LLC(Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2  SRH/LA BALTIMORE PROPERTIES LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1  SRH/LA BALTIMORE MEZZANINE, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.1  WHITEMARSH I, II, IV MANAGER, INC. (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.1.1  COMMONS AT WHITEMARSH I, II, V, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.1.1.1  SRH/LA WHITEMARSH I, II, V APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.2  COMMONS AT WHITEMARSH I, II, V, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.2.1  SRH/LA WHITEMARSH I, II, V APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.3  WHITEMARSH III MANAGER, INC. (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.3.1  COMMONS AT WHITEMARSH III, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.3.1.1  SRH/LA WHITEMARSH III APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.4  COMMONS AT WHITEMARSH III, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.4.1  SRH/LA WHITEMARSH III APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.5  WHITEMARSH IVA MANAGER, INC. (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.5.1  COMMONS AT WHITEMARSH IVA, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.5.1.1  SRH/LA WHITEMARSH IVA APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.6  COMMONS AT WHITEMARSH IVA, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.6.1  SRH/LA WHITEMARSH IVA APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.7  WHITEMARSH IVB MANAGER, INC. (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.7.1  COMMONS AT WHITEMARSH IVB, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.7.1.1  SRH/LA WHITEMARSH IVB APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)<br>13.1.1.1.1.1.2.1.8  COMMONS AT WHITEMARSH IVB, LLC (Residential Real Estate in Baltimore County, |

| PART | # | ENDNOTE |
|------|---|---------|

MD)
13.1.1.1.1.1.2.1.8.1  SRH/LA WHITEMARSH IVB APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.2.1.9  HARBOR POINT I, II, IV MANAGER, INC. (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.2.1.9.1  HARBOR POINT ESTATES I, II, IV, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.2.1.9.1.1  SRH/LA HARBOR POINT I, II, IV APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.2.1.10  HARBOR POINT ESTATES I, II, IV, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.2.1.10.1  SRH/LA HARBOR POINT I, II, IV APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3  SRH/LA CHESAPEAKE APARTMENTS LLC (Residential Real Estate in Baltimore Baltimore and Prince George's County, MD)
13.1.1.1.1.1.3.1  SRH/LA CHESAPEAKE MEZZANINE, LLC (Residential Real Estate in Baltimore and Prince George's County, MD)
13.1.1.1.1.1.3.1.1  DUTCH VILLAGE MANAGER, INC. (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.1.1  DUTCH VILLAGE, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.1.1.1  SRH/LA DUTCH VILLAGE APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.2  DUTCH VILLAGE, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.2.1  SRH/LA DUTCH VILLAGE APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.3  FONTANA MANAGER, INC. (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.3.1  FONTANA, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.3.1.1  SRH/LA FONTANA APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.4  FONTANA, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.4.1  SRH/LA FONTANA APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.5  HAMILTON MANOR MANAGER, INC. (Residential Real Estate in Prince George's County, MD)
13.1.1.1.1.1.3.1.5.1  HAMILTON MANOR APARTMENTS, LLC (Residential Real Estate in Prince George's County, MD)
13.1.1.1.1.1.3.1.5.1.1  SRH/LA HAMILTON MANOR APARTMENTS, LLC (Residential Real Estate in Prince George's County, MD)
13.1.1.1.1.1.3.1.6  HAMILTON MANOR APARTMENTS, LLC (Residential Real Estate in Prince George's County, MD)
13.1.1.1.1.1.3.1.6.1  SRH/LA HAMILTON MANOR APARTMENTS, LLC (Residential Real Estate in Prince George's County, MD)
13.1.1.1.1.1.3.1.7  HIGHLAND #179 MANAGER, INC. (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.7.1  HIGHLAND #179, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.7.1.1  SRH/LA HIGHLAND #179 APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.8  HIGHLAND #179, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.8.1  SRH/LA HIGHLAND #179 APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.9  HIGHLAND #241 GP, INC. (Residential Real Estate in Baltimore County, MD)

| PART | # | ENDNOTE |
|------|---|---------|

13.1.1.1.1.1.3.1.9.1  HIGHLAND #241, LLLP (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.9.1.1  SRH/LA HIGHLAND #241 APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.10  HIGHLAND #241, LLLP (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.10.1  SRH/LA HIGHLAND #241 APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.11  HIGHLAND #689 MANAGER, INC. (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.11.1  HIGHLAND #689, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.11.1.1  SRH/LA HIGHLAND #689 APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.12  HIGHLAND #689, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.12.1  SRH/LA HIGHLAND #689 APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.13  PLEASANTVIEW MANAGER, INC. (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.13.1  PLEASANTVIEW, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.13.1.1  PLEASANTVIEW APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.14  PLEASANTVIEW, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.14.1  PLEASANTVIEW APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.15  RIVERVIEW MANAGER, INC. (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.15.1  RIVERVIEW APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.15.1.1  SRH/LA RIVERVIEW APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.16  RIVERVIEW APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.16.1  SRH/LA RIVERVIEW APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.17  WHISPERING WOODS #250 MANAGER, INC. (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.17.1  WHISPERING WOODS #250, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.17.1.1  SRH/LA WHISPERING WOODS #250 APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.18  WHISPERING WOODS #250, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.18.1  SRH/LA WHISPERING WOODS #250 APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.19  WHISPERING WOODS #299 GP, INC. (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.19.1  WHISPERING WOODS #299 LIMITED PARTNERSHIP (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.19.1.1  WHISPERING WOODS #299 APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.20  WHISPERING WOODS #299 LIMITED PARTNERSHIP (Residential Real Estate in Baltimore County, MD)
13.1.1.1.1.1.3.1.20.1  WHISPERING WOODS #299 APARTMENTS, LLC (Residential Real Estate in Baltimore County, MD)

Additional information about the structure of this asset was added during the ordinary review process with OGE.

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 14 | The structure of this entity is as follows: |

14.1 MIDWEST PARTNERS 1 LLC (Residential Real Estate in Toledo, Middletown, Akron & Bedford Heights, OH, Pittsburgh, PA, and Speedway, IN)
14.1.1 HEARTLAND MULTIFAMILY JV LLC (Residential Real Estate in Toledo, OH, Bedford, OH, Akron, OH, Middletown, OH & Pittsburgh, PA)
14.1.1.1  TOLEDO PROPERTIES OWNER LLC (Residential Real Estate in Toledo, OH)
14.1.1.2  HEARTLAND MEZZANINE ASSOCIATES, LLC (Residential Real Estate in Toledo, OH, Bedford, OH, Akron, OH, Middletown, OH & Pittsburgh, PA)
14.1.1.2.1  MIRACLE MANOR PROPERTY OWNER LLC (Residential Real Estate in Toledo, OH)
14.1.1.2.2  HUNTERS RIDGE PROPERTY OWNER LLC (Residential Real Estate in Toledo, OH)
14.1.1.2.3  SUNNYDALE ESTATES PROPERTY OWNER LLC (Residential Real Estate in Toledo, OH)
14.1.1.2.4  GEORGETOWN VILLAGE I OWNER LLC (Residential Real Estate in Toledo, OH)
14.1.1.2.5  GEORGETOWN VILLAGE II OWNER LLC (Residential Real Estate in Toledo, OH)
14.1.1.2.6  GEORGETOWN VILLAGE III OWNER LLC (Residential Real Estate in Toledo, OH)
14.1.1.2.7  GEORGETOWN VILLAGE IV OWNER LLC (Residential Real Estate in Toledo, OH)
14.1.1.2.8  CEDARWOOD VILLAGE APARTMENTS I & II OWNER LLC (Residential Real Estate in Akron, OH)
14.1.1.2.9  CEDARWOOD VILLAGE APARTMENTS III OWNER LLC (Residential Real Estate in Akron, OH)
14.1.1.2.10  CEDARWOOD RIVERBEND OWNER LLC (Residential Real Estate in Akron, OH)
14.1.1.2.11  BAVARIAN WOODS OWNER LLC (Residential Real Estate in Middletown, OH)
14.1.1.2.12  COLUMBUS PARK PROPERTY OWNER LLC (Residential Real Estate in Bedford, OH)
14.1.1.2.13  LELAND POINT PARTNERS GP LLC (Residential Real Estate in Pittsburgh, PA)
14.1.1.2.14  LELAND POINT PARTNERS LP LLC (Residential Real Estate in Pittsburgh, PA)
14.1.1.2.14.1  LELAND POINT LIMITED PARTNER LP (Residential Real Estate in Pittsburgh, PA)
14.1.1.2.14.1.1  LELAND POINT OWNER LP (Residential Real Estate in Pittsburgh, PA)
14.1.1.2.15  LELAND POINT GP LLC (Residential Real Estate in Pittsburgh, PA)
14.1.1.2.15.1  LELAND POINT OWNER LP (Residential Real Estate in Pittsburgh, PA)
14.1.1.3 COPPERTREE PROPERTIES OWNER LLC (Residential Real Estate in Speedway, IN)
14.2 HEARTLAND MULTIFAMILY JV LLC (Residential Real Estate in Toledo, OH, Bedford, OH, Akron, OH, Middletown, OH & Pittsburgh, PA)
14.2.1  TOLEDO PROPERTIES OWNER LLC (Residential Real Estate in Toledo, OH)
14.2.2  HEARTLAND MEZZANINE ASSOCIATES, LLC (Residential Real Estate in Toledo, OH, Bedford, OH, Akron, OH, Middletown, OH & Pittsburgh, PA)
14.2.2.1  MIRACLE MANOR PROPERTY OWNER LLC (Residential Real Estate in Toledo, OH)
14.2.2.2  HUNTERS RIDGE PROPERTY OWNER LLC (Residential Real Estate in Toledo, OH)
14.2.2.3  SUNNYDALE ESTATES PROPERTY OWNER LLC (Residential Real Estate in Toledo, OH)
14.2.2.4  GEORGETOWN VILLAGE I OWNER LLC (Residential Real Estate in Toledo, OH)
14.2.2.5  GEORGETOWN VILLAGE II OWNER LLC (Residential Real Estate in Toledo, OH)
14.2.2.6  GEORGETOWN VILLAGE III OWNER LLC (Residential Real Estate in Toledo, OH)
14.2.2.7  GEORGETOWN VILLAGE IV OWNER LLC (Residential Real Estate in Toledo, OH)
14.2.2.8  CEDARWOOD VILLAGE APARTMENTS I & II OWNER LLC (Residential Real Estate in Akron, OH)
14.2.2.9  CEDARWOOD VILLAGE APARTMENTS III OWNER LLC (Residential Real Estate in Akron, OH)
14.2.2.10  CEDARWOOD RIVERBEND OWNER LLC (Residential Real Estate in Akron, OH)
14.2.2.11  BAVARIAN WOODS OWNER LLC (Residential Real Estate in Middletown, OH)
14.2.2.12  COLUMBUS PARK PROPERTY OWNER LLC (Residential Real Estate in Bedford, OH)
14.2.2.13  LELAND POINT PARTNERS GP LLC (Residential Real Estate in Pittsburgh, PA)
14.2.2.14  LELAND POINT PARTNERS LP LLC (Residential Real Estate in Pittsburgh, PA)
14.2.2.14.1  LELAND POINT LIMITED PARTNER LP (Residential Real Estate in Pittsburgh, PA)
14.2.2.14.1.1  LELAND POINT OWNER LP (Residential Real Estate in Pittsburgh, PA)
14.2.2.15  LELAND POINT GP LLC (Residential Real Estate in Pittsburgh, PA)

| PART | # | ENDNOTE |
|------|---|---------|
|  |  | 14.2.2.15.1  LELAND POINT OWNER LP (Residential Real Estate in Pittsburgh, PA)<br>14.2.3  COPPERTREE PROPERTIES OWNER LLC (Residential Real Estate in Speedway, IN)<br>14.3  HEARTLAND MULTIFAMILY JV LLC (Residential Real Estate in Toledo, OH, Bedford, OH, Akron, OH, Middletown, OH & Pittsburgh, PA)<br>14.3.1  TOLEDO PROPERTIES OWNER LLC (Residential Real Estate in Toledo, OH)<br>14.3.2  HEARTLAND MEZZANINE ASSOCIATES, LLC (Residential Real Estate in Toledo, OH, Bedford, OH, Akron, OH, Middletown, OH & Pittsburgh, PA)<br>14.3.2.1  MIRACLE MANOR PROPERTY OWNER LLC (Residential Real Estate in Toledo, OH)<br>14.3.2.2  HUNTERS RIDGE PROPERTY OWNER LLC (Residential Real Estate in Toledo, OH)<br>14.3.2.3  SUNNYDALE ESTATES PROPERTY OWNER LLC (Residential Real Estate in Toledo, OH)<br>14.3.2.4  GEORGETOWN VILLAGE I OWNER LLC (Residential Real Estate in Toledo, OH)<br>14.3.2.5  GEORGETOWN VILLAGE II OWNER LLC (Residential Real Estate in Toledo, OH)<br>14.3.2.6  GEORGETOWN VILLAGE III OWNER LLC (Residential Real Estate in Toledo, OH)<br>14.3.2.7  GEORGETOWN VILLAGE IV OWNER LLC (Residential Real Estate in Toledo, OH)<br>14.3.2.8  CEDARWOOD VILLAGE APARTMENTS I & II OWNER LLC (Residential Real Estate in Akron, OH)<br>14.3.2.9  CEDARWOOD VILLAGE APARTMENTS III OWNER LLC (Residential Real Estate in Akron, OH)<br>14.3.2.10  CEDARWOOD RIVERBEND OWNER LLC (Residential Real Estate in Akron, OH)<br>14.3.2.11  BAVARIAN WOODS OWNER LLC (Residential Real Estate in Middletown, OH)<br>14.3.2.12  COLUMBUS PARK PROPERTY OWNER LLC (Residential Real Estate in Bedford, OH)<br>14.3.2.13  LELAND POINT PARTNERS GP LLC (Residential Real Estate in Pittsburgh, PA)<br>14.3.2.13.1  LELAND POINT PARTNERS LP LLC (Residential Real Estate in Pittsburgh, PA)<br>14.3.2.13.1.1  LELAND POINT LIMITED PARTNER LP (Residential Real Estate in Pittsburgh, PA)<br>14.3.2.13.1.1.1  LELAND POINT OWNER LP (Residential Real Estate in Pittsburgh, PA)<br>14.3.2.14  LELAND POINT GP LLC (Residential Real Estate in Pittsburgh, PA)<br>14.3.2.14.1  LELAND POINT OWNER LP (Residential Real Estate in Pittsburgh, PA)<br>14.3.3 COPPERTREE PROPERTIES OWNER LLC (Residential Real Estate in Speedway, IN)<br><br>As of July 20, 2017, the interest in TOLEDO PROPERTIES OWNER LLC has been divested.<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 15 | The structure of this entity is as follows:<br>15.1  PUCK BUILDING, LP (Commercial Real Estate in New York, NY)<br>15.1.1  NEW PUCK INVESTORS, LLC (Commercial Real Estate in New York, NY)<br>15.1.1.1  NEW PUCK, LLC (Commercial Real Estate in New York, NY)<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 16 | See item 4.24 for entity structure.<br><br>Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 18 | This asset has a loan receivable from KCOF - 215 Moore LLC. |

| PART | # | ENDNOTE |
| --- | --- | --- |
| 6. | 19 | The conflicting assets of this interest have been divested. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 19.3 | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| | | Although Filer had discussed Quadro Partners (Cadre) with OGE prior to submitting the 278e, the version of the form made public on March 31, 2017 inadvertently listed only the parent company (BFPS Ventures LLC) holding Filer's interest in Cadre, not Cadre itself. Filer identified the omission during the ordinary review process with OGE and revised the report to disclose this asset. Filer has been and will continue to be recused from particular matters in the broker-dealer, real estate, and online financial services sectors to the extent they would have a direct and predictable effect on Cadre. |
| 6. | 19.4 | This asset has been divested. |
| | | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| 6. | 19.5 | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| | | The structure of this entity is as follows:<br>159.1  2 Rector Street (NY) JV, LLC (Commercial Real Estate in New York, NY)<br>159.1.1  2 Rector Street (NY), LLC (Commercial Real Estate in New York, NY) |
| 6. | 19.6 | This asset has been divested. |
| | | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| 6. | 19.7 | This asset has been divested. |
| | | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| 6. | 19.8 | As of July 20, 2017, this asset has been divested. |
| | | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| 6. | 19.9 | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 19.10 | After having been inadvertently omitted, this underlying asset was added during the ordinary review process with OGE. |
| | | This entity holds contingent rights to ownership interests in the following entities if specified revenue targets are met: |
| | | KC Dumbo Office LLC (Commercial Real Estate in Brooklyn, NY) |
| | | 80 ML LLC (Commercial Real Estate in New York, NY) |
| | | 25-30 Columbia Heights (Brooklyn) Venture LLC (Real Estate Under Construction in Brooklyn, NY) |
| | | Warren At Bay Associates LLC (Commercial Real Estate in Jersey City, NJ) |
| | | K/S Westwood Partner LP (Residential Real Estate in Westwood and River Vale, NJ) |
| | | Middle River JV LLC (Residential Real Estate in Middle River, MD) |
| | | Chatham Hill Holdings LLC (Residential Real Estate in Chatham, NJ) |
| | | Puck Residential Associates, LLC (Residential Condominiums in New York, NY) |
| | | K GAIA Village 2 Associates LLC (Residential Real Estate in New York, NY) |
| | | EV JV GP, LLC (Residential Real Estate in New York, NY) |
| | | Northern Liberties JV, LLC (Residential Real Estate in Philadelphia, PA) |
| | | 50 North One, LLC (Residential Real Estate in Brooklyn, NY) |
| | | Village KF 2 Associates, LLC (Residential Real Estate in New York, NY) |
| | | BLS Portfolio, LLC (Residential Real Estate in Brooklyn, NY) |
| | | Stone Portfolio, LLC (Residential Real Estate in New York, NY) |
| | | K Morgan Street, LLC (Residential Real Estate in Jersey City, NJ) |
| | | K 26 Journal Square, LLC (Commercial Real Estate in Jersey City, NJ) |
| | | Kushner Journal Square LLC (Commercial Real Estate in Jersey City, NJ) |
| | | 1 Journal Square Partners Urban Renewal Company LLC (Undeveloped Real Estate in Jersey City, NJ) |
| | | 175-225 Third JV, LLC (Undeveloped Real Estate in Brooklyn, NY) |
| | | 184 Kent Owner, LLC (Residential Real Estate in Brooklyn, NY) |
| | | Pier Village III Urban Renewal Company, LLC (Undeveloped Real Estate in Long Branch, NJ) |
| | | KC 215 Moore, LLC (Loan Receivable from Heritage Equities; Brooklyn, NY) |
| | | 55 Challenger Road Associates LLC (Commercial Real Estate in Ridgefield Park, NJ) |
| | | Kushner Skyline Promote LLC (Contingent Right to Ownership Interest in Skyline Kushner, LLC (Residential Real Estate in Hasbrouck Heights & Lodi, NJ)) |
| | | K GAIA Village 1 Associates LLC (Residential Real Estate in New York, NY) |
| | | K Maryland Associates LLC (Residential Real Estate in Baltimore and Prince George's County) |
| | | As of July 20, 2017 the interest in 1 Journal Square Partners Urban Renewal Company LLC had been divested. |
| 6. | 20 | This asset is in the divestment process. |
| 6. | 21 | As of July 20, 2017, this asset has been divested. |
| 6. | 22 | Underlying assets are not disclosed due to preexisting confidentiality agreement.  This asset has been divested. |
| 6. | 23 | Underlying assets are not disclosed due to preexisting confidentiality agreement. This asset has been divested. |
| 6. | 24 | Underlying assets are not disclosed due to preexisting confidentiality agreement. This asset has been divested. |

| PART | # | ENDNOTE |
|---|---|---|
| 6. | 25 | Underlying assets are not disclosed due to preexisting confidentiality agreement. This asset has been divested. |
| 6. | 26 | Underlying assets are not disclosed due to preexisting confidentiality agreement. This asset has been divested. |
| 6. | 34 | As of July 20, 2017, this asset has been divested. |
| 6. | 35 | As of July 20, 2017, this asset has been divested. |
| 6. | 54 | This asset is in the divestment process.  Filer and his family lack control over, and knowledge of, the underlying assets held by the portfolio funds that the fund has invested in. |
| 6. | 55 | This promissory note arose from a divestment.  Promissory note will be repaid by the first quarter of 2018.  Value of payment fixed as of divestment.  Filer and his family lack control over, and knowledge of, the underlying assets held by the portfolio funds that the fund has invested in. |
| 6. | 56 | This asset has been divested. |
| 6. | 60 | This asset has been divested. |
| 6. | 65 | This asset has been divested. |
| 6. | 69 | This asset has been divested. |
| 6. | 79 | See item 13 for entity structure. Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 80 | See item 14 for entity structure. Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 81 | See item 4.33 for entity structure. Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 82 | As of July 20, 2017, this asset has been divested.  Redemption value fixed as on Jan. 1, 2017.  Filer and his family lack control over, and knowledge of, the underlying assets held by the fund at the position level.  2016 and 2017 income estimated based on 2015 K-1 statement. |
| 6. | 83 | This asset has been divested. |
| 6. | 84 | This asset has been divested. |
| 6. | 85 | This asset has been divested. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 86 | This line item represents holdings in both the Nuveen Municipal Opportunity Fund (NIO) and the Nuveen Enhanced AMT-Free Municipal Credit Opportunities Fund (NVG).  NIO was merged into NVG in April of 2016. |
| 6. | 87 | This asset has been divested. |
| 6. | 88 | This asset has been divested. |
| 6. | 89 | This asset has been divested. |
| 6. | 90 | This asset has been divested. |
| 6. | 91 | This asset has been divested. |
| 6. | 93 | This asset has been divested. |
| 6. | 94 | This asset has been divested. |
| 6. | 95 | This asset has been divested. |
| 6. | 97 | This asset has been divested. |
| 6. | 98 | This asset has been divested. |
| 6. | 101 | This asset has been divested. |
| 6. | 102 | This asset has been divested. |
| 6. | 103 | This asset has been divested. |
| 6. | 104 | This asset has been divested. |
| 6. | 105 | This asset has been divested. |
| 6. | 106 | This asset has been divested. |
| 6. | 109 | This asset has been divested. |
| 6. | 110 | This asset has been divested. |
| 6. | 113 | This asset has been divested. |
| 6. | 114 | This asset has been divested. |
| 6. | 115 | This asset has been divested. |
| 6. | 117 | This asset has been divested. |
| 6. | 118 | This asset has been divested. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 120 | This asset has been divested. |
| 6. | 121 | This asset has been divested. |
| 6. | 124 | See item 4.28 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 125 | See item 4.18 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 126 | See item 4.19 for entity structure. |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 127 | This asset has been divested. |
| 6. | 128 | This asset has been divested. |
| | | The structure of this entity is as follows: <br> 129.1  BRUCKNER PLAZA CENTER, LLC (Commercial Real Estate in New York, NY) <br> 129.1.1  BPA CENTER LLC (Commercial Real Estate in New York, NY) <br> 129.1.1.1  666 ASSOCIATES, LP (Commercial Real Estate in New York, NY) <br> 129.1.1.1.1  FIFTH K TWO, L.L.C. (Commercial Real Estate in New York, NY) <br> 129.1.1.1.1.1  666 FIFTH EQUITY LLC (Commercial Real Estate in New York, NY) <br> 129.1.1.1.1.1.1  666 FIFTH ASSOCIATES LLC (Commercial Real Estate in New York, NY) <br> 129.1.1.1.2  666 KUSHNER LENDER LLC (Commercial Real Estate in New York, NY) <br> 129.1.1.1.2.1  666 FIFTH ASSOCIATES LLC (Commercial Real Estate in New York, NY) <br> 129.1.1.1.3  666 FIFTH CLEANING LLC (Commercial Real Estate in New York, NY) <br><br> Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 129 | This asset has been divested. |
| 6. | 130 | This asset has been divested. |
| 6. | 151 | As of July 20, 2017, this asset has been divested. |
| 6. | 154 | Underlying assets are not disclosed due to preexisting confidentiality agreement.  This asset has been divested. |
| 6. | 155 | This asset has been divested.  2016 and 2017 income estimated based on 2015 K-1 statement. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 156 | This asset has been divested. |
| | | The structure of this entity is as follows:<br>157.1  666 Fifth Management LLC (Management Company; New York, NY) |
| | | Additional information about the structure of this asset was added during the ordinary review process with OGE. |
| 6. | 157 | This asset has been divested. |
| 6. | 158 | After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| | | The structure of this entity is as follows:<br>159.1  2 Rector Street (NY) JV, LLC (Commercial Real Estate in New York, NY)<br>159.1.1  2 Rector Street (NY), LLC (Commercial Real Estate in New York, NY) |
| 6. | 159 | After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 160 | This asset is in the divestment process. |
| | | After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| | | The structure of this entity is as follows:<br>161.1  JCS MONMOUTH MALL-NJ (restaurant at Monmouth Mall, NJ) |
| 6. | 161 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 162 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 163 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 164 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 165 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 166 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 167 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 168 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 169 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 170 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 171 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 172 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 173 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 174 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 175 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 176 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 177 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 178 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 179 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 180 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 181 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 182 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 183 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 184 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 185 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 186 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 187 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 188 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 189 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 190 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 191 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 192 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 193 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 194 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 195 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 196 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 197 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 198 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 199 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 200 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 201 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 202 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 203 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 204 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 205 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 206 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 207 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 208 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 209 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 210 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 211 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 212 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 213 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 214 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 215 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |

| PART | # | ENDNOTE |
|------|---|---------|
| 6. | 216 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 217 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 218 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 219 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 6. | 220 | This asset has been divested. After having been inadvertently omitted, this asset was added during the ordinary review process with OGE. |
| 8. | 2 | Filer holds this line of credit jointly with his mother. |
| 8. | 3 | Filer holds this line of credit jointly with his father. |
| 8. | 4 | Filer holds this line of credit jointly with his father. |
| 8. | 5 | Filer holds this line of credit jointly with his father. |
| 8. | 6 | Filer holds this line of credit jointly with his mother. |
| 8. | 7 | Filer holds this line of credit jointly with his father. |
| 8. | 11 | Filer holds this note jointly with his father. |

# Summary of Contents

### 1. Filer's Positions Held Outside United States Government

Part 1 discloses positions that the filer held at any time during the reporting period (excluding positions with the United States Government). Positions are reportable even if the filer did not receive compensation.

This section does not include the following: (1) positions with religious, social, fraternal, or political organizations; (2) positions solely of an honorary nature; (3) positions held as part of the filer's official duties with the United States Government; (4) mere membership in an organization; and (5) passive investment interests as a limited partner or non-managing member of a limited liability company.

### 2. Filer's Employment Assets & Income and Retirement Accounts

Part 2 discloses the following:

● Sources of earned and other non-investment income of the filer totaling more than $200 during the reporting period (e.g., salary, fees, partnership share, honoraria, scholarships, and prizes)
● Assets related to the filer's business, employment, or other income-generating activities that (1) ended the reporting period with a value greater than $1,000 or (2) produced more than $200 in income during the reporting period (e.g., equity in business or partnership, stock options, retirement plans/accounts and their underlying holdings as appropriate, deferred compensation, and intellectual property, such as book deals and patents)

This section does not include assets or income from United States Government employment or assets that were acquired separately from the filer's business, employment, or other income-generating activities (e.g., assets purchased through a brokerage account). Note: The type of income is not required if the amount of income is $0 - $200 or if the asset qualifies as an excepted investment fund (EIF).

### 3. Filer's Employment Agreements and Arrangements

Part 3 discloses agreements or arrangements that the filer had during the reporting period with an employer or former employer (except the United States Government), such as the following:

● Future employment
● Leave of absence
● Continuing payments from an employer, including severance and payments not yet received for previous work (excluding ordinary salary from a current employer)
● Continuing participation in an employee welfare, retirement, or other benefit plan, such as pensions or a deferred compensation plan
● Retention or disposition of employer-awarded equity, sharing in profits or carried interests (e.g., vested and unvested stock options, restricted stock, future share of a company's profits, etc.)

### 4. Filer's Sources of Compensation Exceeding $5,000 in a Year

Part 4 discloses sources (except the United States Government) that paid more than $5,000 in a calendar year for the filer's services during any year of the reporting period.

The filer discloses payments both from employers and from any clients to whom the filer personally provided services. The filer discloses a source even if the source made its payment to the filer's employer and not to the filer. The filer does not disclose a client's payment to the filer's employer if the filer did not provide the services for which the client is paying.

### 5. Spouse's Employment Assets & Income and Retirement Accounts

Part 5 discloses the following:

- Sources of earned income (excluding honoraria) for the filer's spouse totaling more than $1,000 during the reporting period (e.g., salary, consulting fees, and partnership share)
- Sources of honoraria for the filer's spouse greater than $200 during the reporting period
- Assets related to the filer's spouse's employment, business activities, other income-generating activities that (1) ended the reporting period with a value greater than $1,000 or (2) produced more than $200 in income during the reporting period (e.g., equity in business or partnership, stock options, retirement plans/accounts and their underlying holdings as appropriate, deferred compensation, and intellectual property, such as book deals and patents)

This section does not include assets or income from United States Government employment or assets that were acquired separately from the filer's spouse's business, employment, or other income-generating activities (e.g., assets purchased through a brokerage account). Note: The type of income is not required if the amount of income is $0 - $200 or if the asset qualifies as an excepted investment fund (EIF). Amounts of income are not required for a spouse's earned income (excluding honoraria).

### 6. Other Assets and Income

Part 6 discloses each asset, not already reported, that (1) ended the reporting period with a value greater than $1,000 or (2) produced more than $200 in investment income during the reporting period. For purposes of the value and income thresholds, the filer aggregates the filer's interests with those of the filer's spouse and dependent children.

This section does not include the following types of assets: (1) a personal residence (unless it was rented out during the reporting period); (2) income or retirement benefits associated with United States Government employment (e.g., Thrift Savings Plan); and (3) cash accounts (e.g., checking, savings, money market accounts) at a single financial institution with a value of $5,000 or less (unless more than $200 of income was produced). Additional exceptions apply. Note: The type of income is not required if the amount of income is $0 - $200 or if the asset qualifies as an excepted investment fund (EIF).

### 7. Transactions

Part 7 discloses purchases, sales, or exchanges of real property or securities in excess of $1,000 made on behalf of the filer, the filer's spouse or dependent child during reporting period.

This section does not include transactions that concern the following: (1) a personal residence, unless rented out; (2) cash accounts (e.g., checking, savings, CDs, money market accounts) and money market mutual funds; (3) Treasury bills, bonds, and notes; and (4) holdings within a federal Thrift Savings Plan account. Additional exceptions apply.

**8. Liabilities**

Part 8 discloses liabilities over $10,000 that the filer, the filer's spouse or dependent child owed at any time during the reporting period.

This section does not include the following types of liabilities: (1) mortgages on a personal residence, unless rented out (limitations apply for PAS filers); (2) loans secured by a personal motor vehicle, household furniture, or appliances, unless the loan exceeds the item's purchase price; and (3) revolving charge accounts, such as credit card balances, if the outstanding liability did not exceed $10,000 at the end of the reporting period. Additional exceptions apply.

**9. Gifts and Travel Reimbursements**

This section discloses:

- Gifts totaling more than $375 that the filer, the filer's spouse, and dependent children received from any one source during the reporting period.
- Travel reimbursements totaling more than $375 that the filer, the filer's spouse, and dependent children received from any one source during the reporting period.

For purposes of this section, the filer need not aggregate any gift or travel reimbursement with a value of $150 or less. Regardless of the value, this section does not include the following items: (1) anything received from relatives; (2) anything received from the United States Government or from the District of Columbia, state, or local governments; (3) bequests and other forms of inheritance; (4) gifts and travel reimbursements given to the filer's agency in connection with the filer's official travel; (5) gifts of hospitality (food, lodging, entertainment) at the donor's residence or personal premises; and (6) anything received by the filer's spouse or dependent children totally independent of their relationship to the filer. Additional exceptions apply.

**Privacy Act Statement**

Title I of the Ethics in Government Act of 1978, as amended (the Act), 5 U.S.C. app. § 101 et seq., as amended by the Stop Trading on Congressional Knowledge Act of 2012 (Pub. L. 112-105) (STOCK Act), and 5 C.F.R. Part 2634 of the U. S. Office of Government Ethics regulations require the reporting of this information. The primary use of the information on this report is for review by Government officials to determine compliance with applicable Federal laws and regulations. This report may also be disclosed upon request to any requesting person in accordance with sections 105 and 402(b)(1) of the Act or as otherwise authorized by law. You may inspect applications for public access of your own form upon request. Additional disclosures of the information on this report may be made: (1) to any requesting person, subject to the limitation contained in section 208(d)(1) of title 18, any determination granting an exemption pursuant to sections 208(b)(1) and 208(b)(3) of title 18; (2) to a Federal, State, or local law enforcement agency if the disclosing agency becomes aware of violations or potential violations of law or regulation; (3) to another Federal agency, court or party in a court or Federal administrative proceeding when the Government is a party or in order to comply with a judge-issued subpoena; (4) to a source when necessary to obtain information relevant to a conflict of interest investigation or determination; (5) to the National Archives and Records Administration or the General Services Administration in records management inspections; (6) to the Office of Management and Budget during legislative coordination on private relief legislation; (7) to the Department of Justice or in certain legal proceedings when the disclosing agency, an employee of the disclosing agency, or the United States is a party to litigation or has an interest in the litigation and the use of such records is deemed relevant and necessary to the litigation; (8) to reviewing officials in a new office, department or agency when an employee transfers or is detailed from one covered position to another; (9) to a Member of Congress or a congressional office in response to an inquiry made on behalf of an individual who is the subject of the record; (10) to contractors and other non-Government employees working on a contract, service or assignment for the Federal Government when necessary to accomplish a function related to an OGE Government-wide system of records; and (11) on the OGE Website and to any person, department or agency, any written ethics agreement filed with OGE by an individual nominated by the President to a position requiring Senate confirmation. See also the OGE/GOVT-1 executive branch-wide Privacy Act system of records.

**Public Burden Information**

This collection of information is estimated to take an average of three hours per response, including time for reviewing the instructions, gathering the data needed, and completing the form. Send comments regarding the burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Program Counsel, U.S. Office of Government Ethics (OGE), Suite 500, 1201 New York Avenue, NW., Washington, DC 20005-3917.

Pursuant to the Paperwork Reduction Act, as amended, an agency may not conduct or sponsor, and no person is required to respond to, a collection of information unless it displays a currently valid OMB control number (that number, 3209-0001, is displayed here and at the top of the first page of this OGE Form 278e).